IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION

| | | |
|---|---|---|
| OPTi, INC. | § | |
| | § | |
| | § | Case No. 2:07cv21 |
| vs. | § | |
| | § | |
| APPLE, INC., ET AL | § | |

OPTi, Inc.'s **FINAL** Exhibit List

Case 2:07-cv-0021-CE

EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc. v. Apple, Inc.

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF TEXAS

2:07-cv-0021-CE

OPTI'S EXHIBIT AND WITNESS LIST
APPLE'S OBJECTIONS THERETO

Case Number: 2:07-cv-00021-CE

OPTi, Inc

v.

Apple, Inc

| Presiding Judge | Plaintiff's Attorney | Defendant's Attorney |
|---|---|---|
| Charles Everingham | Samuel Franklin Baxter | |
| Trial Dates | Court Reporter | Courtroom Deputy |
| 17-Apr-2009 | | |

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 1 | | | | | WITHDRAWN | |
| PTX 2 | | 4/11/09 | ✓ | | Spreadsheet re Q2'05 Asics PPV Analysis | |
| PTX 3 | | | | | Spreadsheet re Management Line of Business Reporting | 403 (figures do not address the appropriate royalty base (chipset value) and instead address the EMV, which is not appropriate measure of damages) |
| PTX 4 | | 4/17/09 | | ✓ | Spreadsheet re USA Data | |
| PTX 5 | | 4/17/09 | | ✓ | Spreadsheet re Management Line of Business Reporting | 403 (figures do not address the appropriate royalty base (chipset value) and instead address the EMV, which is not appropriate measure of damages) |
| PTX 6 | | 4/17/09 | | ✓ | Spreadsheet re Product Forecast Detail | 403 (forecasts are speculative and address EMV numbers, not the chipset value) |
| PTX 7 | | 4/17/09 | | ✓ | Product Forecast Detail (Q3 FY03 and Q4 FY03) | 403 (forecasts are speculative and address EMV numbers, not the chipset value) |
| PTX 8 | | 4/17/09 | | ✓ | Spreadsheet re cost | 403 (figures are speculative and address EMV numbers) |
| PTX 9 | | 4/17/09 | | ✓ | APPLE 10K | 403 (voluminous SEC filing with limited probative value without supporting testimony). |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 10 | | | | | WITHDRAWN | |
| PTX 11 | | | | | WITHDRAWN | |
| PTX 12 | | 4/7/09 | | | WITHDRAWN | |
| PTX 13 | | 4/7/09 | | | K2 ERS External Reference Specification | |
| PTX 14 | | 4/7/09 | | ✓ | Power Mac G5 Developer Note | |
| PTX 15 | | 4/7/09 | | ✓ | Intrepid ERS Preliminary Document, rev 0.2 | |
| PTX 16 | | 4/7/09 | | ✓ | Intrepid2 addendum to Intrepid ERS v0.12 (selected pages) | |
| PTX 17 | | 4/7/09 | | ✓ | Printout from Apple website from book entitled Designing PCI Cards and Drivers for Power Macintosh Computers™ | Hearsay (801), 403. |
| PTX 18 | | 4/7/09 | | ✓ | US PATENT 5,710,906 | |
| PTX 19 | | 4/7/09 | | ✓ | US Patent 6,405,291 | |
| PTX 20 | | 4/7/09 | | ✓ | US Patent 5,768,624 | |
| PTX 21 | | 4/7/09 | | ✓ | Viper Diagrams | 403 (miscellaneous compilation of a small subset of uncorroborated preliminary diagrams); 801 (to the extent offered to prove dates and status of Viper development at various times). |
| PTX 22 | | | | | WITHDRAWN | |
| PTX 23 | | 4/7/09 | | ✓ | Viper Applications Training Manual | 403 (miscellaneous compilation of documents); Hearsay (801). |
| PTX 24 | | 4/7/09 | | ✓ | Declaration of Subir Ghosh in Response to AMD's Best Mode Summary Judgment in re OPTi v AMD | Hearsay (801); 403. |
| PTX 25 | | | | ✓ | Memo re 82C557 Debug Status and Activity Report | 403 (fails to address any testing of claimed invention), Hearsay (801). |
| PTX 26 | | | | ✓ | WITHDRAWN | |
| PTX 27 | | 4/7/09 | | ✓ | Letter re OPTi Patents Related to Chipset Technology | |
| PTX 28 | | 4/7/09 | | ✓ | Letter to Apple re patents related to Chipset Technology | |
| PTX 29 | | | | | Letter re OPTI Patents Related to Chipset Technology | |
| PTX 30 | | 4/7/09 | | ✓ | WITHDRAWN | |
| PTX 31 | | | | ✓ | Apple Press Release re Apple to Use Intel Microprocessor Beginning in 2006 | 801 |
| PTX 32 | | 4/7/09 | | ✓ | Agreement between Patent Incentives and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 33 | | | | ✓ | Patent License Agreement between Apple and Hakin Lans re US 4,303,986 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 34 | | | | ✓ | PCI Patent License Agreement between PCI and Apple Shipman/Apple License Agreement | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 35 | | | | ✓ | MPEG-4 Audio Patent License Agreement between Apple and Via | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 36 | | | | | MPEG-2 Patent Portfolio License between MPEG LA and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 37 | | | | ✓ | AAC Patent License Agreement between AT&T, Dolby, Fraunhofer-Gesellschaft, Sony and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 38 | | | | ✓ | Digital Audio System License Agreement between Dolby and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 39 | | 4/7/09 | | ✓ | Serial Bus Semiconductor License Agreement between Apple and Matsushita | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 40 | | | | ✓ | IEEE 1394 Open Host Controller Interface Patent License Agreement | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 41 | | | | | Software License Agreement between Audio MPEG, Societa Italiana Per Lo Sviluppo Dell'Elettronica and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 42 | | | | ✓ | Settlement and License Agreement between Apple, IP Innovation and Technology Licensing | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury), 408, 801. |
| PTX 43 | | | | | Settlement and License Agreement between Apple and Premier International | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury), 408, 801. |
| PTX 44 | | | | ✓ | Settlement and License Agreement between Apple and Bust.com | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury), 408, 801. |
| PTX 45 | | | | ✓ | MPEG-4 Systems Patent Portfolio License between MPEG and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 46 | | | | ✓ | License Agreement between Apple and Global Patent Holdings | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 47 | | | | ✓ | License Agreement between Apple and MLR | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 48 | | | | ✓ | License Agreement between Apple and Memory Control Enterprise | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 49 | | | | ✓ | License Agreement between Apple and Hewlett-Packard | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 50 | | | | | Patent License Agreement between Acorn and Apple | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 51 | | 4/17/09 | | ✓ | License Agreement between Apple and Blax | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 52 | | 4/17/09 | | ✓ | Technology Licensing Agreement between Apple and Sun Microsystems | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 53 | | 4/17/09 | | ✓ | Serial Bus Semiconductor License Agreement between Apple and Adaptec | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 54 | | 4/17/09 | | ✓ | Limited IEEE Serial Bus License IEEE 1394-1995 High Performance Serial Bus Standard | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury) |
| PTX 55 | | | | | WITHDRAWN | |
| PTX 56 | | | | | WITHDRAWN | |
| PTX 57 | | 4/17/09 | | ✓ | WITHDRAWN | |
| PTX 58 | | | | | US Patent 6,404,291 | |
| PTX 59 | | | | | WITHDRAWN | |
| PTX 60 | | 4/17/09 | | ✓ | Viper Family | Hearsay (801), 403 |
| PTX 61 | | | | | WITHDRAWN | |
| PTX 62 | | 4/17/09 | | ✓ | Exhibit 4 to Expert Report of Roy Weinstein in re OPTI v AMD (Comparative Income Statement 1993 - 2008) | Hearsay (801), 403, 1002 |
| PTX 63 | | 4/17/09 | | ✓ | Spreadsheet re Pre-Snoop Product | Hearsay (801), 403 |
| PTX 64 | | 4/17/09 | | ✓ | Spreadsheet re to Apple and Its Subcontractors | Hearsay (801), 403 |
| PTX 65 | | | | ✓ | Analysis of Apple G5 Pre-Snooping | Hearsay (801), 403 |
| PTX 66 | | | | | ASIC Release Checklist | |
| PTX 67 | | | | | ASIC Engineering Change Notice | |
| PTX 68 | | | | | ASIC Release Checklist | |
| PTX 69 | | | | | ASIC Engineering Change Notice | |
| PTX 70 | | | | | DMC Design Specification | |
| PTX 71 | | | | | Biner ASIC Error Reporting and Diagnostic Features | |
| PTX 72 | | | | | DMC-2 Design Specification | |
| PTX 73 | | | | | Preliminary Release Documentation Outline Sheet | |
| PTX 74 | | 4/17/09 | | ✓ | CMC-2 Design Specification | |
| PTX 75 | | | | ✓ | Phys Pin File | |
| PTX 76 | | 4/17/09 | | ✓ | Functional Test Vectors | |
| PTX 77 | | | | ✓ | ASIC Documentation Routing Request for Designs Approval | |
| PTX 78 | | 4/17/09 | | ✓ | CMC-3 Design Specification | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 79 | | | | — | Calendar of Mike Collins | |
| PTX 80 | | | | — | Letter acknowledging the prototype acceptance for the ASIC | |
| PTX 81 | | 4/17/09 | | — | List of PCI concerns described as DMC | |
| PTX 82 | | | | — | List of PCI concerns for the Metro project | |
| PTX 83 | | | | ✓ | List of PCI concerns for the Metro project | |
| PTX 84 | | 4/17/09 | | ✓ | Mobile Triton System Controller (MTSC) and Data Path (MTDP) Component Spec. (450DOC006842 - 450DOC006983) | |
| PTX 85 | | 4/17/09 | | ✓ | Intel Triton Data Sheet, revision 1 | |
| PTX 86 | | 4/17/09 | | ✓ | Triton VX External Design Specification (450DOC009068 - 450DOC009143) | |
| PTX 87 | | 4/17/09 | | ✓ | Patent License Agreement between Rambus, Inc. and Advanced Micro Devices, Inc., December 30, 2005 | 402/403 (irrelevant AMD license) |
| PTX 88 | | 4/17/09 | | ✓ | Patent Cross License Agreement between ATI Technologies, Inc. and Intel Corporation, December 1, 2000 | 402/403 (irrelevant AMD license) |
| PTX 89 | | 4/17/09 | | ✓ | Pentium III Chipset License Agreement between ATI Technologies, Inc. and Intel Corporation, December 1, 2000 | 402/403 (irrelevant AMD license) |
| PTX 90 | | 4/17/09 | | ✓ | Pentium 4 Chipset License Agreement between ATI Technologies, Inc. and Intel Corporation, December 1, 2000 | 402/403 (irrelevant AMD license) |
| PTX 91 | | 4/17/09 | | ✓ | Pentium M Chipset License Agreement between ATI Technologies, Inc. and Intel Corporation, February 1, 2003 | 402/403 (irrelevant AMD license) |
| PTX 92 | | 4/17/09 | | ✓ | Pentium 4 800 MHz Chipset License Agreement between ATI Technologies, Inc. and Intel Corporation, June 23, 2003 | 402/403 (irrelevant AMD license) |
| PTX 93 | | | | ✓ | Pentium M 533 MHz Chipset License Agreement between ATI Technologies, Inc. and Intel Corporation, September 1, 2004 | 402/403 (irrelevant AMD license) |
| PTX 94 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.0 (part 1) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury) |
| PTX 95 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.0 (part 2) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury) |
| PTX 96 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.0 (part 3) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury) |
| | | | | | Elastic Interface Micro Architecture Specification v.55 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury) |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 97 | | 4/17/09 | | — | Apple Processor Interconnect (API) Specification, rev. 1.01 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 98 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.02 (part 1) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 99 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.02 (part 2) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 100 | | 4/17/09 | | ✓ | Pangea Unified North Bridge and I/O Controller V.1.02 (part 3) | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 101 | | 4/17/09 | | ✓ | Intrepid2 block diagram | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 102 | | 4/17/09 | | ✓ | Intrepid ERS | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 103 | | 4/17/09 | | ✓ | Intrepid block diagram | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 104 | | 4/17/09 | | ✓ | K2 Block Diagram | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 105 | | 4/17/09 | | ✓ | Shasta ERS External Reference Specifications | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 106 | | 4/17/09 | | ✓ | Shasta Block Diagram | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 107 | | 4/17/09 | | ✓ | U2 ERS, Rev. 0.7 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 108 | | 4/17/09 | | ✓ | UniNorth ERS, Rev. 0.9 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 109 | | 4/17/09 | | ✓ | UniNorth 1.5 ERS, Rev. 1.0 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 110 | | 4/17/09 | | — | Apple Computer, Inc. Form 10-K for the fiscal year ended September 25, 1999 | 403 (voluminous SEC filing with limited probative value without supporting testimony). |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 111 | | | | | Apple Computer, Inc. Form 10-K for the fiscal year ended September 30, 2000 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 112 | | | | | Apple Computer, Inc. Form 10-Q for the period ended March 31, 2001 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 113 | | | | | Apple Computer, Inc. Form 10-Q for the period ended June 30, 2001 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 114 | | 4/17/09 | | | Apple Computer, Inc. Form 10-K405 for the fiscal year ended September 29, 2001 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 115 | | 4/17/09 | | | Apple Computer, Inc. Form 10-Q for the period ended June 29, 2002 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 116 | | 4/7/09 | | | Apple Computer, Inc. Form 10-K for the fiscal year ended September 28, 2002 | 403 (voluminous SEC filing without supporting testimony) |
| PTX 117 | | | | | WITHDRAWN for duplicity. See PTX 116 | |
| PTX 118 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended December 28, 2002 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 119 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended June 28, 2003 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 120 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended December 27, 2003 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 121 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended March 27, 2004 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 122 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended June 25, 2005 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 123 | | 4/17/09 | | ✓ | Apple Computer, Inc. Form 10-K for the fiscal year ended September 24, 2005 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 124 | | | | ✓ | Apple Computer Company Inc. Form 10-Q for the period ended December 31, 2005 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 125 | | | | | Apple Computer Inc. Form 10-Q for the period ended April 1, 2006 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 126 | | | | | Apple Computer, Inc. Form 10-K for the fiscal year ended September 30, 2006 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 127 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended June 30, 2007 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 128 | | | | | Apple Computer Company Inc. Form 10-K for the period ended September 29, 2007 | |
| PTX 129 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended December 29, 2007 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 130 | | 4/17/09 | ✓ | | Apple Computer Company Inc. Form 10-Q for the period ended March 29, 2008 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 131 | | | | | Apple Computer Company Inc. Form 10-Q for the period ended June 28, 2008 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 132 | | 4/7/09 | | ✓ | Apple Inc. Form 10-K for the fiscal year ended September 27, 2008 | 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 133 | | | | | Apple Unveils New Generation G4 iBooks Starting at Just $1,099, October 22, 2003 | |
| PTX 134 | | | | | "Apple Introduces Xserve G5," January 6, 2004 | |
| PTX 135 | | | | | Apple Announces a Faster, More Affordable eMac, April 13, 2004 | |
| PTX 136 | | | | | Apple Introduces New PowerBook G4 Line, April 19, 2004 | |
| PTX 137 | | | | | Apple Unveils the New iMac G5, August 31, 2004 | |
| PTX 138 | | | | | Apple Upgrades Xserve G5, January 4, 2005 | |
| PTX 139 | | | | | Apple Introduces Mac mini, January 11, 2005 | |
| PTX 140 | | | | | Apple Upgrades Power Mac G5 Line, April 27, 2005 | |
| PTX 141 | | | | | Apple Introduces the New iMac G5, October 12, 2005 | |
| PTX 142 | | | | | Apple Unveils New iMac with Intel Core Duo Processor, January 10, 2006 | |
| PTX 143 | | | | | Apple Unveils Mac mini with Intel Core Duo, February 28, 2006 | |
| PTX 144 | | | | | Apple Unveils New MacBook Featuring Intel Core Duo Processors, May 16, 2006 | |
| PTX 145 | | | | | Apple Introduces $899 Education Configuration for 17-inch iMac," July 5, 2006 | |
| PTX 146 | | | | | Apple Introduces Xserve with Quad 64-bit Xeon Processors, August 7, 2006 | |
| PTX 147 | | | | | Apple Unveils New Mac Pro Featuring Quad 64-bit Xeon Processors, August 7, 2006 | |
| PTX 148 | | 4/7/09 | | | Xserve G5 Sell Sheet | |
| PTX 149 | | 4/7/09 | | | U3 ERS, Rev. 0.5 | Hearsay (801), 403 |
| PTX 150 | | 4/7/09 | | ✓ | Apple Computer, Inc. Form 10-K for the fiscal year ended September 27, 2003 | 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 151 | | 4/7/09 | | ✓ | OPTI, Inc. Form 10-K for the fiscal year ended March 31, 2006 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 152 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended March 31, 2008 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 153 | | 4/7/09 | | ✓ | OPTI, Inc. form 10-Q for the fiscal quarter ended September 30, 2008 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 154 | | 4/7/09 | | ✓ | Kodiak ERS -- PRELIMINARY Rev. 0.2 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 155 | | 4/7/09 | | ✓ | iMac G5 Early Buyer Survey, January 2006 | FRE 106 |
| PTX 156 | | 4/7/09 | | ✓ | iMac G5 early Buyer Survey, April 2005 | FRE 106 |
| PTX 157 | | 4/7/09 | | ✓ | Powerbook Buyer Profile, November 2004 | FRE 106 |
| PTX 158 | | 4/7/09 | | ✓ | eMac Buyer Profile Survey, March 2004 | FRE 106 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 159 | | 4/17/09 | | ✓ | Power Mac G5: Buyer profile Study, March 2004 | FRE 106 |
| PTX 160 | | | | | Patent License Agreement between Thomson Consumer Electronics GmbH and Apple Computer, Inc., January 1, 2001 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury). |
| PTX 161 | | | | | Amendment 1 to Patent License Agreement between Thomson Licensing S.A. and Apple Computer, Inc., October 1, 2001 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury). |
| PTX 162 | | | | | Amendment 2 to Patent License Agreement between Thomson Licensing S.A. and Apple Computer, Inc., October 1, 2003 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury). |
| PTX 163 | | 4/17/09 | | ✓ | Serial Bus Semiconductor License Agreement between Apple Computer, Inc. and Hitachi Ltd., September 28, 2000 | 403 (outgoing license, not relevant, analogous or probative) |
| PTX 164 | | 4/17/09 | | ✓ | Serial Bus Semiconductor License Agreement between Apple Computer, Inc. and Fujitsu Microdevices Company Ltd., June 30, 1993 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury). |
| PTX 165 | | 4/17/09 | | ✓ | Addendum to License Agreement between Audio MPEG, Inc. and Societá' Italiana per lo Sviluppo Dell' Elettronica, S.P.A. (SISVEL), and Apple Computer, Inc., June 29, 2006 | 403 (limited probative value beyond any expert testimony regarding the license, admission of entire license agreement may confuse jury). |
| PTX 166 | | 4/17/09 | | ✓ | Viper-M 82C556M/82C557M/82C558M, Data Book, version 1.0 | Hearsay (801), 403 |
| PTX 167 | | 4/17/09 | | ✓ | 82C566/82C557/82C568 Viper-DP Desktop Chipset for the 3.3V Pentium Processor, M1 and K5 Processors Data Book | Hearsay (801), 403 |
| PTX 168 | | 4/17/09 | | ✓ | Opti Viper Training Manual | Hearsay (801), 403, F |
| PTX 169 | | 4/17/09 | | ✓ | PowerPC G5 Performance Primer, Technical Note TN2087 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 170 | | 4/17/09 | | ✓ | PowerPC G5: The World's First 64-Bit Desktop Processor, White Paper | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 171 | | 4/17/09 | | ✓ | Power Mac G5 Developer Note, April 29, 2005 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 172 | | 4/17/09 | | ✓ | Block Diagram for PowerMac G5 | 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 173 | | 4/17/09 | | ✓ | Power Mac G5 Developer Note | Hearsay (801), 403 (technical document without any supporting testimony has limited probative value and will tend to confuse the jury). |
| PTX 174 | | 4/17/09 | | ✓ | Intel Invention Disclosure | 403 (technical document without any supporting testimony has limited probative value and will |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 175 | | | | | CDC Cache & DRAM Controller Target Specification, rev. 1.0 | |
| PTX 176 | | 4/17/09 | | ✓ | CDC Cache & DRAM Controller Target Specification, rev. 0.2 | |
| PTX 177 | | 4/17/09 | | ✓ | ViperMax Scaleable Multimedia PC Chipset | Hearsay (801), 403 |
| PTX 178 | | | | | OPTI, Inc. 2006 Annual Report | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony); 408 (re: NVIDIA litigation). |
| PTX 179 | | | | | OPTI, Inc. 2007 Annual Report | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony); 408 (re: NVIDIA litigation). |
| PTX 180 | | | | | FireStar/FireStar ACPI 64-Bit CPU Single Chip Notebook Solution Preliminary Data Book | Hearsay (801), 403 |
| PTX 181 | | | | | Form 10-K: Annual report pursuant to section 13 or 15 (d) of the securities exchange act of 1934 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 182 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 1995 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 183 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 1997 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 184 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 1998 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 185 | | | | ✓ | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 2001 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 186 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 2003 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 187 | | | | ✓ | OPTI, Inc. Form 10-K for the fiscal year ended December 31, 2004 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 188 | | | | ✓ | OPTI, Inc. Form 10-K for the fiscal year ended March 31, 2005 | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 189 | | | | | OPTI, Inc. Form 10-K for the fiscal year ended March 31, 2000 | Hearsay (801), 403. |
| PTX 190 | | | | | FireStar Plus 64-Bit CPU Single Chip Notebook Solution Addendum to Preliminary Data Book | 801; 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 191 | | 4/17/09 | | ✓ | PCI System Architecture (Third Edition) | 403 (only second edition is asserted as prior art; third edition will confuse the jury). |
| PTX 192 | | 4/17/09 | | ✓ | PCI System Architecture (Second Edition) | |
| PTX 193 | | 4/17/09 | | ✓ | Opti Inc. Technology License Agreement | 403 (limited probative value beyond any expert testimony regarding the license; admission of entire license agreement may confuse jury). |
| PTX 194 | | | | ✓ | WITHDRAWN | |
| PTX 195 | | | | ✓ | WITHDRAWN | |
| PTX 196 | | | | ✓ | Firestar v3.2 Errata to be fixed in FS200 and UltraFire | Hearsay (801), 403. |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 197 | | | | | | |
| PTX 198 | | | | | WITHDRAWN | |
| PTX 199 | | 4/7/09 | | ✓ | United States Patent 5,813,036, dated September 22, 1998 | 403 (patent not asserted in this case) |
| PTX 200 | | | | | Resume of Subir Ghosh submitted to OPTI | Hearsay (801), 403 |
| PTX 201 | | | | | United States Patent 6,405,291 B1, dated June 11, 2002 | |
| PTX 202 | | | | | WITHDRAWN | |
| PTX 203 | | | | | WITHDRAWN | |
| PTX 204 | | | | | WITHDRAWN | |
| PTX 205 | | 4/7/09 | | ✓ | Schematic design of a portion of Viper chipset | 403 (miscellaneous compilation of a small subset of uncorroborated preliminary diagrams allegedly created by inventor at OPTI); 801 (to the extent offered to prove dates and status of Viper development at various times) |
| | | | | | 557 top level schematics | 403 (miscellaneous compilation of a small subset of uncorroborated preliminary diagrams allegedly created by inventor at OPTI; 801 (to the extent offered to prove dates and status of Viper development at various times) |
| PTX 206 | | 4/7/09 | | ✓ | PCI local bus specification, Production Version, Revision 2 | |
| PTX 207 | | 4/7/09 | | ✓ | Declaration of Subir Ghosh in Support of Request for Further Consideration of IDS Documents D2-1 through D2-7 | |
| PTX 208 | | | | ✓ | Prior Art Based on the VIA505 re waveforms captured from a G486VPC motherboard | |
| PTX 209 | | | | | System Architecture, State Transition and Block Diagrams as they relate to the VIA VT82c505 chipset | |
| PTX 210 | | | | | Product Description VT82C505 in Suit No. 1546 of 1999 in Singapore | |
| PTX 211 | | | | | OPTI Viper Chipset Marketing Document showing EDO support | Hearsay (801), 403 |
| PTX 212 | | 4/7/09 | | ✓ | Patent 5,511,226 re System for Generating Snoop Addresses | |
| PTX 213 | | | | | WITHDRAWN | |
| PTX 214 | | | | | Excerpt from Intel Pentium Processor User's Manual of 1993 | |
| PTX 215 | | | | | United States Patent 5,113,514, dated May 12, 1992 | Hearsay (801), 402, 403, F |
| PTX 216 | | | | | Publication from IBM Technical Disclosure Bulletin dated October 1993 entitled, Micro Channel data streaming input output snooping facility for personal computer systems | |
| PTX 217 | | 4/7/09 | | ✓ | United States Patent 5,796,977 | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 218 | | | | | Excerpt from Oxford Dictionary of Computing Fifth Edition - Definition of Controller | 402 (AMD's claim construction materials irrelevant); 403 (claim construction materials improper); 801 |
| PTX 219 | | | | | WITHDRAWN | |
| PTX 220 | | | | | WITHDRAWN | |
| PTX 221 | | 4/17/09 | | ✓ | ASIC Release Checklist for DMC-001 | |
| PTX 222 | | | | | Letter re Prototype acceptance for DMC | |
| PTX 223 | | | | | Design specification for the DMC | |
| PTX 224 | | | | | ASIC Part Number Request form for a part number of the | |
| PTX 225 | | | | | ASIC documentation control for the DMC chip | |
| PTX 226 | | | | | ASIC Release Checklist for DMC-002 | |
| PTX 227 | | 4/17/09 | | ✓ | DMC 2 Multi-Source Design Specification | |
| PTX 228 | | | | | ASIC release checklist for the CMC-1 design | |
| PTX 229 | | | | | CMC Design Specification Revision form | |
| PTX 230 | | | | | CMC-2 Design Specification | |
| PTX 231 | | | | | ASIC Engineering Change Notice | |
| PTX 232 | | 4/17/09 | | ✓ | ASIC Document Routing Request for Designs Approval for CMC-3 | |
| PTX 233 | | 4/17/09 | | ✓ | CMC-3 Design Specification | |
| PTX 234 | | 4/17/09 | | ✓ | Michael Collins 1994 Daytimer | |
| PTX 235 | | | | | WITHDRAWN | |
| PTX 236 | | 4/17/09 | | ✓ | Letter to Opti re the P6 license Opti tried to obtain from Intel | |
| PTX 237 | | 4/17/09 | | ✓ | Letter to Opti re Permission to Disclose P6 Bus Information | |
| PTX 238 | | | | | Memo re Intel Letter re P6 Chipset Intellectual Property | |
| PTX 239 | | 4/17/09 | | ✓ | Minutes of the Meeting of the Board of Directors of Opti, Inc. dated May 7, 1998 | |
| PTX 240 | | 4/17/09 | | ✓ | Patent License Agreement between Opti Corporation and Intel Corporation | |
| PTX 241 | | 4/7/09 | | | Letter to Intel from Opti re draft press release on Licensing Agreement on Patents | Hearsay (801), 403 |
| PTX 242 | | 4/17/09 | | ✓ | OPTI Letter to Apple Computer Inc. re OPTI Patents Related to Chipset Technology | |
| PTX 243 | | | | | Letter from OPTI to Apple re Patents related to Chipset Technology as follow up to letter of March 25 | |
| PTX 244 | | 4/17/09 | | ✓ | Letter from OPTI outside counsel to NVIDIA counsel re ownership of pre-snoop patents | 402, 403 (NVIDIA case settled), Hearsay (801) |
| PTX 245 | | 4/7/09 | | ✓ | nVidia email re Opti-Update and summary of discussion with Bernie Marren | 402, 403 (NVIDIA case settled), Hearsay (801) |
| PTX 246 | | | | | Email re Opti Snooping Patents / Letter from Winston & Strawn to nVidia re OPTI Patent Portfolio | 402, 403 (NVIDIA case settled), Hearsay (801); 402, 403 (NVIDIA case settled), Hearsay (801) |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 247 | | | | | WITHDRAWN | |
| PTX 248 | | | | | WITHDRAWN | |
| PTX 249 | | | | ⸺ | Letter from Wilson Sonsini Goodrich & Rosati re Via | |
| PTX 250 | | | | ⸺ | Fax and letter re Via's possible purchase of OPTI's patents Technologies, Inc. and the 906 Patent | Hearsay (801), 403 |
| PTX 251 | | | | ⸺ | Letter from Derwin & Siegel to Carr & Farrell re OPTI - VIA and extension of deadline | Hearsay (801), 403 |
| PTX 252 | | | | ⸺ | Letter from Derwin & Siegel to Carr & Ferrell re OPTI - Via and waiver of conflict | Hearsay (801), 403 |
| PTX 253 | | | | | Letter from Carr & Ferrell to Derwin & Siegel re OPTI– Via and waiver issue | |
| PTX 254 | | | | ⸺ | Fax and Letter from Derwin & Siegel to Carr & Ferrell re OPTI Via and waiver issue | Hearsay (801), 403 |
| PTX 255 | | | | | Federal Express Receipt and Letter from Derwin & Siegel to Carr & Ferrell re OPTI - Via and enclosing system board | |
| PTX 256 | | | | | Transcription of Voicemail Message from Doug Derwin to John Ferrell re Via / OPTI | Hearsay (801), 403, 901, F |
| PTX 257 | | | | | Email from Derwin to Carr & Ferrell re Latest VIA Timing Diagram | Hearsay (801), 403 |
| PTX 258 | | | | ⸺ | Letter from Derwin & Siegel to Carr & Ferrell re OPTI - Via re location of board | Hearsay (801), 403 |
| PTX 259 | | | | | Email from Derwin to Carr & Ferrel re VIA / OPTI Question re VIA 530mv chipset | Hearsay (801), 403 |
| PTX 260 | | | | ⸺ | Letter from Derwin & Siegel to Carr & Ferrell re Opit-Via and technical issues relating to Via's infringement | Hearsay (801), 403 |
| PTX 261 | | | | | Fax from Carr & Ferrell to Derwin & Siegel attaching two waveform measurements taken from the 486/505 board that OPTI provided | |
| PTX 262 | | | | ⸺ | Letter from Derwin & Siegel to Carr & Ferrell re Opti-Via enclosing a Notice of Allowance and Issue Fee Due for an Opti patent application dated 4/2/02 | Hearsay (801), 403 |
| PTX 263 | | | | ⸺ | Minutes of the Meeting of the Board of Directors of OPTI Inc. | |
| PTX 264 | | | | | Letter from Derwin & Siegel to VIA Technologies re OPTI Patents with attached letter dated 8/11/00 to Johnny Lee re same | Hearsay (801), 403 |
| PTX 265 | | | | | Minutes of the Meeting of the Board of Directors of OPTI Inc. | |
| PTX 266 | | | | ⸺ | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 267 | | | | | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | Hearsay (801), 403 |
| PTX 268 | | | | | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | Hearsay (801), 403 |
| PTX 269 | | | | | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | |
| PTX 270 | | | | ____ | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | Hearsay (801), 403 |
| PTX 271 | | | | ____ | Minutes of the Meeting of the Board of Directors of OPTI, Inc. | Hearsay (801), 403 |
| PTX 272 | | | | ____ | WITHDRAWN | |
| PTX 273 | | | | ____ | WITHDRAWN | |
| PTX 274 | | | | | OPTI Technology License Agreement re integrated circuits that function as USB Controllers and Core Logic Devices | |
| PTX 275 | | | | ____ | Transcription of Voicemail Message from Doug Derwin to John Ferrell re Via / OPTI | Hearsay (801), 403 |
| PTX 276 | | | | | Letter to OPTI's counsel Derwin & Siegel re OPTI / Via and belief that no conflict waiver for Carr & Ferrell is needed | Hearsay (801), 403 |
| PTX 277 | | | | | Transcription of Voicemail Messages dated 1/13/01, 11/20, 1/9 and 11/2/2000 from Doug Derwin to John Ferrell re VIA / OPTI re simulators | Hearsay (801), 403, 901, F |
| PTX 278 | | | | | Email chain from Derwin & Siegel to Carr & Ferrell re VIA Timing Diagram | |
| PTX 279 | | | | | Email from Carr & Ferrell to Derwin & Siegel re Via Simulation | Hearsay (801), 403 |
| PTX 280 | | | | | Email between John Ferrell and Doug Derwin re Timing Diagram subject to FRE 408 | 403, 408, Hearsay (801) |
| PTX 281 | | | | ____ | Email from Derwin & Siegel to Carr & Ferrell re Comments re Latest Via Simulation | Hearsay (801), 403 |
| PTX 282 | | | | ____ | Emails between Carr & Ferrell and Derwin & Siegel re VIA / OPTI Question re VIA 530mv chipset | Hearsay (801), 403 |
| PTX 283 | | | | | Email chain between Derwin & Siegel and Carr & Ferrell re VIA / OPTI Question re VIA 530mv chipset is relevant board in Canada | Hearsay (801), 403 |
| PTX 284 | | | | | Email chain between Derwin & Siegel and Carr & Ferrell re VIA / OPTI Question re VIA 530mv chipset re relevant board in Canada | Hearsay (801), 403 |
| PTX 285 | | | | ____ | Letter from Carr & Ferrell to Derwin & Siegel re VIA / OPTI and OPTI's interest in proceeding with licensing discussions | Hearsay (801), 403 |

403

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 286 | | | | | Email from Carr & Ferrell to Derwin & Siebert re Opti v. VIA and 505 datasheets | |
| PTX 287 | | | | | Transcription of Voicemail Message from Doug Derwin to John Ferrell re VIA / OPTi Arbitration Offer | |
| PTX 288 | | | | | Letter from Derwin & Siegel to Carr & Ferrell re OPTi - Via re Notice of Allowance and Issue Fee Due for OPTi patent application | Hearsay (801), 403 |
| PTX 289 | | | | | Fax and Letter from Derwin & Siegel to Carr & Ferrell re OPTi- Via attaching Notice of Allowance and Issue Fee Due for OPTi patent application stamped April 2, 2002 | Hearsay (801), 403 |
| PTX 290 | | | | | Fax Communication to Derwin & Siegel stating Carr & Ferrell hasn't been asked to work on this and to contact Paul Shian of VIA Technologies. | Hearsay (801), 403 |
| PTX 291 | | | | | Letter from Derwin & Siegel to Carr & Ferrell re OPTi - Via enclosing copy of Patent No. 6,405,291 B1 issued to OPTi on June 11, 2002 | Hearsay (801), 403 |
| PTX 292 | | | | | Subpoena in a Civil Case for Derwin & Siegel, LLP | Hearsay (801), 403 |
| PTX 293 | | | | | Letter from Derwin & Siegel to VIA Technologies re patent claims including VIA Northbridge products | Hearsay (801), 403 |
| PTX 294 | | | | | Printout of court docket for U.S. District Court Northern District of California Intel v. Via | Hearsay (801), 403 |
| PTX 295 | | | | | Mutual Nondisclosure Agreement by and between OPTi, Inc. and VIA Technologies | Hearsay (801), 403 |
| PTX 296 | | | | | Architecture and Block Diagram for the VIA Technologies 82C505 System: Figures 1 through 7 (pages 9 - 15 from Ghosh, EX 20) | |
| PTX 297 | | | | | Timing Diagrams | Hearsay (801), 403 |
| PTX 298 | | | | | Email from Siegel to Ferrell re Latest VIA Timing Diagram attaching VIA Timing Diagram Showing 505 NO Pre Snoop | Hearsay (801), 403 |
| PTX 299 | | | | | Emails between various parties re Via Simulation with Internal Registers Set | |
| PTX 300 | | | | | Emails between various parties re Timing diagram/subject to FRE 408 | 402, 403, 408, Hearsay (801) |
| PTX 301 | | | | | Emails between various parties re Latest VIA Timing Diagram | Hearsay (801), 403 |
| PTX 302 | | | | | Emails between various parties re Opti v. VIA | Hearsay (801), 403 |
| PTX 303 | | | | | Transcription of Voicemail Message from Derwin to Ferrell re VIA/Opti Arbitration Offer | Hearsay (801), 403, 408 |
| PTX 304 | | | | | Fax from Ferrell to Derwin forwarding email re Prior Art Based on the VIA505 | |
| PTX 305 | | | | | Letter from Change to Derwin re OPTi patents | |

Case 2:07-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 306 | | | | | Transcription of Voicemail Message from Derwin to Ferrell re VIA/Opti | Hearsay (801), 403, 408 |
| PTX 307 | | | | | Letter from Derwin & Siegel to NVidia re OPTI patents | Hearsay (801), 403, 408 |
| PTX 308 | | | | | Asic Release Check List | |
| PTX 309 | | | | | ASIC Release Checklist | |
| PTX 310 | | | | | ASIC Engineering Change Notice | |
| PTX 311 | | | | | ASIC Engineering Change Notice | |
| PTX 312 | | | | | 160QFP DMC Design Specification | |
| PTX 313 | | | | | Biner - 2 folder | |
| PTX 314 | | | | | DMC-2 Multi-Source Design Specification | |
| PTX 315 | | | | | Gate array blue notebook outline | |
| PTX 316 | | | | | ASIC documentation routing request for designs approval | |
| PTX 317 | | | | | CMC-2 Design Specification | |
| PTX 318 | | | | | Letter from Compaq to Texas Instruments re Prototype | |
| PTX 319 | | | | | Acceptance for DMC | |
| PTX 320 | | | | | List of PCI concerns for the Metro | |
| PTX 321 | | | | | CMC-2 Phys Pin file | |
| PTX 322 | | | | | Functional Test Vectors | |
| PTX 323 | | | | | List of PCI concerns for the Metro | |
| PTX 324 | | | | | Archive Box 70 Folder; ASIC Release Checklist | |
| PTX 325 | | | | | CMC-3 Design Specification | |
| PTX 326 | | | | ✓ | Mike Collins Calendar | |
| PTX 327 | | 4/17/09 | | ✓ | PCI-SIG PowerPoint - Presentation to provide insight into PCI | Hearsay (801), 403 |
| PTX 328 | | | | | X to HyperTransport Bridge Device WITHDRAWN for duplicity. See PTX 326 | |
| PTX 329 | | | | ✓ | PCI-X protocol addendum to the PCI local bus specification, Revision 2.0a | |
| PTX 330 | | | | ✓ | WITHDRAWN | |
| PTX 331 | | | | ✓ | U.S. Patent No. 5,710,906 WITHDRAWN | |
| PTX 332 | | | | ✓ | File Wrapper for U.S. Patent Number 5, 710,906 | |
| PTX 333 | | 4/17/09 | | ✓ | USPTO File Wrapper for the '036 patent | 402 (patent not asserted), 403 (irrelevant and self-serving hearsay re: prior art and unasserted claims), Hearsay (801). |
| PTX 334 | | | | | OPTI memo re 82C557 debug status and activity report | Hearsay (801), 403 |
| PTX 335 | | | | | OPTI Viper Block Diagram | Hearsay (801), 403 |
| PTX 336 | | | | | Viper Applications Training | 403 (miscellaneous compilation of documents); Hearsay (801). |
| PTX 337 | | | | ✓ | U.S. Utility Patent Application | |
| PTX 338 | | | | ✓ | WITHDRAWN | |
| PTX 339 | | | | ✓ | U.S. Utility Patent Application Number 09/374816 filed as a continuation from the '307 application | 403 (application abandoned and not asserted), Hearsay (801). |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 340 | | | | ✓ | VIA VT832C505 Test Results Set #1 | |
| PTX 341 | | | | ✓ | D2-5 Waveform for VT82C505 with handwritten notations | |
| PTX 342 | | | | ✓ | Patent License Agreement between OPTi and Intel | |
| PTX 343 | | | | ✓ | U.S. Patent Number 5,710,906 for Predictive Snooping of Cache Memory for Master Initiated Access | |
| PTX 344 | | 4/17/09 | | ✓ | U.S. Patent Number 6,405,291 B1 for Predictive Snooping of Cache Memory for Master Initiated Accesses | |
| PTX 345 | | 4/17/09 | | ✓ | Electronic News Article re OPTi, ALi Taking on Pentium Chipsets | |
| PTX 346 | | 4/17/09 | | ✓ | Microprocessor Report Article re Vendors fight for Pentium core-logic market; Intel is king of the land, most others are losing chip-set share | |
| PTX 347 | | 4/17/09 | | ✓ | Data Sheet for 82430FX PCIset cache/memory subsystem, 82437FX System Controller, and 82438FX Data Path | |
| PTX 348 | | | | ✓ | Email re Compaq List of Action Items | Hearsay (801), 403 |
| PTX 349 | | | | ✓ | Email re Compaq List of Action Items | Hearsay (801), 403 |
| PTX 350 | | | | ✓ | Document re PCI Concurrency and Bandwidth Issues at Compaq | Hearsay (801), 403 |
| PTX 351 | | | | ✓ | OPTi White Paper re PCI Concurrency and Bandwidth, Revision 0.2 | Hearsay (801), 403 |
| PTX 352 | | | | ✓ | OPTi Document re ViperMAX Status Update | Hearsay (801), 403 |
| PTX 353 | | | | ✓ | OPTi document re IBM Meeting P6 Chipset Development | Hearsay (801), 403 |
| PTX 354 | | | | ✓ | VIPER M+ Evaluation Schematics | Hearsay (801), 403 |
| PTX 355 | | | | ✓ | OPTi Advance Information Sheet 82C567/82C568 Viper-M Plus" Chipset | Hearsay (801), 403 |
| PTX 356 | | | | ✓ | OPTi Desktop Viper-M Multimedia Chipset Preliminary Data Book 82C565dm/82C557M/82C558M | Hearsay (801), 403 |
| PTX 357 | | | | ✓ | OPTi Spreadsheet with Pre-Snoop Product (Product sold by OPTi for years 1995 through 2003) | |
| PTX 358 | | 4/17/09 | | ✓ | INTEL Confidential - Triton Hose Memory / Cache Controller PCI Bridge - Preliminary Component Specification Draft | Hearsay (801), 403 |
| PTX 359 | | 4/17/09 | | ✓ | WITHDRAWN for duplicity. See PTX 358 | |
| PTX 360 | | 4/17/09 | ٢ | ✓ | INTEL Confidential - Triton System Controller (TSC) and Triton Data Path (TDP) - Component Specification Final (450DOC005366 - 450DOC005489) | |
| PTX 361 | | 4/17/09 | | ✓ | WITHDRAWN for duplicity. See PTX 360 | |
| PTX 362 | | 4/17/09 | | ✓ | BUNIT Microarchitecture Specification | |
| PTX 363 | | 4/17/09 | | ✓ | WITHDRAWN for duplicity. See PTX 362 | |
| PTX 364 | | 4/17/09 | | ✓ | Confidential Triton Host Bridge Microarchitecture Specification | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 365 | | | | | WITHDRAWN | |
| PTX 366 | | | | | WITHDRAWN | |
| PTX 367 | | | | ✓ | WITHDRAWN | |
| PTX 368 | | | | | WITHDRAWN | |
| PTX 369 | | | | | WITHDRAWN | |
| PTX 370 | | | | ✓ | Email from: Mark Williams to Richard Heye, RE: overview of patents, July 25, 2000 | Hearsay (801), 402, 403, 1001, 1002, F |
| PTX 371 | | | | | ATI Chipset Feature Matrix | Hearsay (801), 402, 403, F |
| PTX 372 | | | | | SB600 Data Book, Technical Reference Manual, Revision 3.03 | Hearsay (801), 402, 403, F |
| PTX 373 | | | | | Collection of block diagrams - Piranha, Hamachi, Flathead, Grouper, Bowfin, Moray, Yokohama, and Herring reference designs | Hearsay (801), 402, 403, F |
| PTX 374 | | | | ✓ | WITHDRAWN | |
| PTX 375 | | | | ✓ | AMD SB600 Register Reference Manual, Revision 3.01 | Hearsay (801), 402, 403, F |
| PTX 376 | | | | | AMD SB600 Register Programming Requirements, Revision 3.01 | Hearsay (801), 402, 403, F |
| PTX 377 | | | | ✓ | AMD RS690/RS485 Series IGP Motherboard Design Guide | Hearsay (801), 402, 403, F |
| PTX 378 | | | | ✓ | SB700 and SB600 Delta, version 0.12 | Hearsay (801), 402, 403, F |
| PTX 379 | | | | ✓ | WITHDRAWN | |
| PTX 380 | | | | ✓ | SB600 Scope of Work Document, Revision 0.39 | Hearsay (801), 402, 403, F |
| PTX 381 | | | | ✓ | Power Point presentation re PCIB Background | Hearsay (801), 402, 403, F |
| PTX 382 | | | | ✓ | SB600 A-Link Bridge Specification | Hearsay (801), 402, 403, F |
| PTX 383 | | | | ✓ | PCI Bridge Block Specification, revision 1.4 | Hearsay (801), 402, 403, F |
| PTX 384 | | | | ✓ | PCI Bridge Block Specification | Hearsay (801), 402, 403, F |
| PTX 385 | | | | ✓ | SB700 A-Link Bridge Specification | Hearsay (801), 402, 403, F |
| PTX 386 | | | | ✓ | WITHDRAWN | |
| PTX 387 | | | | ✓ | Terminal Disclaimer to obviate the double patenting rejection over a prior patent regarding predictive snooping of cache memory for master initiated accessories | Hearsay (801), 403 (AMD case is irrelevant). |
| PTX 388 | | | | | Chart listing product, company, ship date, SO #, invoice, units, unit price, and total | Hearsay (801), 403 |
| PTX 389 | | | | ✓ | ViperMax Status Update | Hearsay (801), 403 |
| PTX 390 | | | | ✓ | Opti Viper Block Diagram | Hearsay (801), 403 |
| PTX 391 | | | | ✓ | United States Patent Number 5,710,906 re Predictive Snooping of Cache Memory for Master-Initiated Accesses; Handwritten notes re two sets of patents | Hearsay (801), 402, 403 |
| PTX 392 | | | | ✓ | United States Patent Number 6,405,291 B1 re Predictive Snooping of Cache Memory for Master-Initiated Accesses | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 393 | | | | ✓ | Request for Further Consideration of IDS Documents D2-1 Through D2-7 re Predictive Snooping of Cache Memory for Master-Initiated Accesses | |
| PTX 394 | | 4/17/09 | | ✓ | U.S. Utility Patent Application no. 09/631,564 entitled predictive snooping of cache memory for master-initiated accesses; Advance Information MP105 PCI Bridge/Memory Controller Hardware Specifications | |
| PTX 395 | | | | ✓ | WITHDRAWN | |
| PTX 396 | | | | ✓ | WITHDRAWN for duplicity. See PTX 395 | |
| PTX 397 | | | | ✓ | WITHDRAWN | |
| PTX 398 | | 4/17/09 | | ✓ | WITHDRAWN | |
| PTX 399 | | 4/17/09 | | ✓ | Unexamined Japanese Patent Application Publication No. H7-44460 titled Snooping Method | |
| PTX 400 | | 4/17/09 | | ✓ | WITHDRAWN for duplicity. See PTX 398 | |
| PTX 401 | | 4/17/09 | | ✓ | Declaration of Subir Ghosh in Support of Request for Further Consideration of IDS Documents D2-1 Through D2-7 re Cache Memory for Master-Initiated Accesses | |
| PTX 402 | | 4/17/09 | | ✓ | PCI Local Bus Specification, revision 2.2 | |
| PTX 403 | | 4/17/09 | | ✓ | PCI Local Bus Specification, revision 2.2 | |
| PTX 404 | | 4/17/09 | | ✓ | PCI-X Addendum to the PCI Local Bus Specification– Revision 1.0 | |
| PTX 405 | | 4/17/09 | | ✓ | PCI Special Interest Group, PCI-X Overview | |
| PTX 406 | | 4/17/09 | | ✓ | OPTi, Inc. Technology License Agreement between OPTi, Inc. and OPTi Technologies, Inc., September 12, 2002 | Hearsay (801), 403 |
| | | 4/17/09 | | ✓ | United States Patent Number 5,630,094 re Integrated Bus Bridge and Memory Controller That Enables Data Streaming to a Shared Memory of a Computer System Using Snoop Ahead Transactions | |
| PTX 407 | | 4/17/09 | | ✓ | IBM Technical Disclosure Bulletin | |
| PTX 408 | | 4/17/09 | | ✓ | MPC105 PCIB/MC User's Manual | |
| PTX 409 | | 4/17/09 | | ✓ | VIA VT82C505 Pentium/486 VL to PCI Bridge | |
| PTX 410 | | 4/17/09 | | ✓ | A Performance Study of Software and Hardware Data Prefetching Schemes | Hearsay (801), 402, 403 |
| PTX 411 | | 4/17/09 | | ✓ | An Effective On-Ship Preloading Scheme to Reduce Data Access Penalty | Hearsay (801), 402, 403 |
| PTX 412 | | 4/17/09 | | ✓ | Data Access Microarchitectures for Superscalar Processors with Compiler-Assisted Data Prefetching | Hearsay (801), 402, 403 |
| PTX 413 | | 4/17/09 | | ✓ | Sequential Hardware Prefetching in Shared-Memory Multiprocessors | Hearsay (801), 402, 403 |
| PTX 414 | | 4/17/09 | | ✓ | Compiler-directed Data Prefetching in Multiprocessors with Memory Hierarchies | Hearsay (801), 402, 403 |
| PTX 415 | | 4/17/09 | | ✓ | Data Prefetching in Shared Memory Multiprocessors | Hearsay (801), 402, 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 416 | | 4/17/09 | | ✓ | ACM Computing Surveys, "Cache Memories," September 1982, p 473 - 530 | Hearsay (801), 402, 403 |
| PTX 417 | | 4/17/09 | | | The 20th Annual International Symposium on Computer Architecture, Limitations of Cache Prefetching on a Bus-Based Multiprocessor" | Hearsay (801), 402, 403 |
| PTX 418 | | 4/17/09 | | ✓ | Data Prefetching for High-Performance Processors | |
| PTX 419 | | 4/17/09 | | ✓ | PCI Local Bus Specification, revision 2.0 | Hearsay (801), 402, 403 |
| PTX 420 | | 4/17/09 | | ✓ | United States Patent Number 5,581,714 Titled Bus-To-Bus Read Prefetch Logic for Improving Information Transfers in a Multi-Bus Information Handling System (Bush-To-Bus Bridge for a Multiple Bus Information Handling System That Optimizes Data Transfers Between a System Bus and a Peripheral Bus) | |
| PTX 421 | | 4/17/09 | | ✓ | United States Patent Number 5,634,073 titled System Having a Plurality of Posting Queues Associated with Different Types of Write Operations for Selectively Checking One Queue Based Upon Type of Head Operation | |
| PTX 422 | | 4/17/09 | | ✓ | 1994 Appointment and Scheduled Events Calendar of Mike Collins (Handwritten notes) | |
| PTX 423 | | 4/17/09 | | ✓ | CMC 66 MHz Implementation Tiger Team | |
| PTX 424 | | 4/17/09 | | ✓ | This file configReg.doc specifies the DMC Configuration Register Definition" | |
| PTX 425 | | 4/17/09 | | ✓ | Additional PCI Read Multiple and Lock Tests | |
| PTX 426 | | 4/17/09 | | ✓ | Patent No. 5,630,094 | |
| PTX 427 | | 4/17/09 | | ✓ | Intel Invention Disclosure - Triton Host Bridge C-Spec | |
| PTX 428 | | 4/17/09 | | ✓ | Intel Invention Disclosure Statement | |
| PTX 429 | | 4/17/09 | | ✓ | INTEL Invention Disclosure | |
| PTX 430 | | | | ✓ | INTEL Invention Disclosure | |
| PTX 431 | | | | ✓ | PCI System Architecture, Revision 2.0 Compliant | |
| PTX 432 | | | | ✓ | WITHDRAWN | |
| PTX 433 | | 4/17/09 | | ✓ | Handwritten Notes | |
| PTX 434 | | 4/17/09 | | ✓ | CDC Cache & Dram Controller Target Specification, Rev. 1.0 | 403, F. Hearsay |
| PTX 435 | | 4/17/09 | | ✓ | CDC Cache & Dram Controller Target Specification, Rev. 0.2 | |
| PTX 436 | | | | ✓ | WITHDRAWN | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 437 | | | | | Motorola announces PowerPC system logic; spurs system vendors with design kit, HAL code for Windows NT, (Motorola's MPC 105 system-logic chip; Big Bend evaluation system) (included related articles on Apple's strategy and the MPC 105's pricing and availability) (Product Announcement) | |
| PTX 438 | | 4/17/09 | | ✓ | MPC603/MPC604 Evaluation System-Big Bend Technical Summary | |
| PTX 439 | | 4/17/09 | | ✓ | Email chain re Hot Chip 94 | 403, Hearsay (801) |
| PTX 440 | | | | ✓ | Spreadsheet | 403, F. Hearsay |
| PTX 441 | | | | | WITHDRAWN | |
| PTX 442 | | | | | WITHDRAWN | |
| PTX 443 | | | | | WITHDRAWN | |
| PTX 444 | | | | ✓ | Letter from Robert Harris to Bernard Marren re: Potential Transaction | 403, Hearsay (801) |
| PTX 445 | | | | ✓ | Letter from Deborah J. Stephen to Ron Epstein, RE: Assessment of OPTI Patents, September 14, 2004 | Hearsay (801), 402, 403 |
| PTX 446 | | | | | Intel/OPTI agreement between Intel Corp. and OPTI, Inc., September 15, 1994 | |
| PTX 447 | | | | | OPTI, Inc. Technology License Agreement between OPTI, Inc. and OPTI Technologies, Inc., September 12, 2002 | Hearsay (801), 402, 403 |
| PTX 448 | | | | | WITHDRAWN | |
| PTX 449 | | | | | CMC-3 Design Specification, Sheet 123 of 123 | |
| PTX 450 | | 4/17/09 | | ✓ | Gate Array Blue Notebook Outline; Preliminary Release Documentation Outline Sheet | |
| PTX 451 | | | | | PCI Local Bus Specification, revision 2.1 | |
| PTX 452 | | | | ✓ | Motorola PowerPC move signals rivalry with IBM-Motorola rolls out reference motherboard, MPC105 bridge/memory controller | |
| PTX 453 | | | | ✓ | Performance review of Brian Reynolds | |
| PTX 454 | | 4/17/09 | | ✓ | Proceedings IEEE International Conference on Computer Design: VLSI in Computers and Processors; Article Single Chip PCI Bridge and Memory Controller for PowerPC Microprocessors | |
| PTX 455 | | 4/17/09 | | ✓ | Hot Chips VI symposium: Designing the MPC 105 PCI Bridge/Memory Controller; IEEE Micro, Vol. 15, No. 2 | |
| PTX 456 | | | | ✓ | Wave file drawing | |
| PTX 457 | | | | | OPTi, Inc. 1996 Annual Report | Hearsay (801), 403 (voluminous SEC filing with limited probative value without supporting testimony). 403 |
| PTX 458 | | | | | OPTI Corporate Overview | Hearsay (801), 403 |
| PTX 459 | | | | | What's Happening at OPTi: Corporate Resume | Hearsay (801), 403 |
| PTX 460 | | | | | OPTi, Inc. Fact Sheet | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 461 | | 4/17/09 | | ✓ | File History of US Patent 5,710,906 | |
| PTX 462 | | 4/17/09 | | ✓ | File History of US Patent 6,405,291 | |
| PTX 463 | | 4/17/09 | | ✓ | OPTI, Inc. Form 10-K405 for the fiscal year ended December 31, 1999 | Hearsay (801), 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 464 | | 4/17/09 | | | The Effectiveness of Caches and Data Prefetch Buffers in Large-Scale Shared Memory Multiprocessors; Ph.D. Thesis, University of Illinois at Urbana-Champaign | 403 |
| PTX 465 | | 4/17/09 | | ✓ | A PCI Bridge Chip (MPC105) with a Cache and Memory Controller for PowerPC Microprocessor, Proc. HotChips Conference August 1994 | |
| PTX 466 | | 4/17/09 | | ✓ | OPTi Firestar Schematics Rev. 1.5 Baby AT SDRAM Version | Hearsay (801), 402, 403 |
| PTX 467 | | | | ✓ | FireStar/FireStar ACPI 64-Bit CPU Single Chip Notebook Solution Preliminary Data Book | Hearsay (801), 403 |
| PTX 468 | | 4/17/09 | | ✓ | PCI System Architecture, first edition | |
| PTX 469 | | 4/17/09 | | ✓ | PCI System Architecture, third edition | 403 (third edition is not relevant). |
| PTX 470 | | | | ✓ | WITHDRAWN | |
| PTX 471 | | | | ✓ | MPC106 PCI Bridge/Memory Controller User's Manual | |
| PTX 472 | | | | ✓ | WITHDRAWN | |
| PTX 473 | | | | ✓ | WITHDRAWN | |
| PTX 474 | | 4/17/09 | | ✓ | Pre-Snoop Cycles on ATI Radeon 9100 IGP chipset for the Intel Pentium 4 Processors based Motherboards | Hearsay (801), 403 |
| PTX 475 | | 4/17/09 | | ✓ | Pre-Snoop cycles in ATI Radeon 9100 IGP chipset for the Intel Pentium 4 Processors based Motherboards | Hearsay (801), 403 |
| PTX 476 | | | | ✓ | WITHDRAWN | |
| PTX 477 | | | | ✓ | Typical PC system using the MPC105 | |
| PTX 478 | | | | ✓ | nVidia Application Note MCP SBIOS Update to Remove PCI Prefetch Feature | Hearsay (801), 403 |
| PTX 479 | | 4/17/09 | | ✓ | AnandTech, CrossFire Xpress 3200: RD580 for AM2, www.anandtech.com | Hearsay (801), 403 |
| PTX 480 | | | | ✓ | 1394 Trade Association: Consumer FAQs | Hearsay (801), 403 |
| PTX 481 | | | | ✓ | DFI's LANParty UT RDX200 CD-DR Motherboard | Hearsay (801), 403 |
| PTX 482 | | 4/17/09 | | ✓ | DFI's LANParty UT RDX200 CD-DR motherboard CrossFire hits retail | Hearsay (801), 403 |
| PTX 483 | | 4/17/09 | | ✓ | Socket AM2 chipsets collide | Hearsay (801), 403 |
| PTX 484 | | 4/17/09 | | ✓ | The Brighton University Resource Kit for Students, "Bus Types" | Hearsay (801), 403 |
| PTX 485 | | | | ✓ | WITHDRAWN for duplicity. See PTX 484 | |
| PTX 486 | | | | ✓ | "Bus (computer)," Microsoft Encarta Online Encyclopedia, 2008 | Hearsay (801), 403 |
| PTX 487 | | | | ✓ | "Cache Coherency," EE Times Encyclopedia | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF. NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 488 | | | | | "Cache Coherency," Combined IBM Systems Information Center | Hearsay (801), 403 |
| PTX 489 | | | | | "MPU Designers Target Memory to Battle Bottlenecks," EE Times | Hearsay (801), 403 |
| PTX 490 | | | | | "Central Processing Unit," Microsoft Encarta Online Encyclopedia, 2008 | Hearsay (801), 403 |
| PTX 491 | | | | | CNET.com Glossary, "Controller" | Hearsay (801), 403 |
| PTX 492 | | | | | "Core Logic," CNET.com glossary | Hearsay (801), 403 |
| PTX 493 | | | | | CPU World, "AMD Turion 64 Mobile Technology Microprocessor" | Hearsay (801), 403 |
| PTX 494 | | | | | FiringSquad Web page, "AMD Socket AM2 Chipset Showdown: ATI vs. NVIDIA." | Hearsay (801), 403 |
| PTX 495 | | 4/17/09 | | ✓ | DFI's LANParty UT RDX200 CD-DR motherboard CrossFire hits retail | Hearsay (801), 403 |
| PTX 496 | | | | | CP4200 License Agreement Between Crossroads Systems, Inc. and Hewlett-Packard company | Hearsay (801), 403 |
| PTX 497 | | | | | Press Release, "PC Market Growth Continues, Boosted by Portable Adoption in EMEA as Growth in Asia/Pacific Slows, According to IDC" | Hearsay (801), 403 |
| PTX 498 | | | | ✓ | Press Release, "PC Market Still Strong in Q4 with Solid Growth Across Regions, According to IDC" | Hearsay (801), 403 |
| PTX 499 | | 4/17/09 | ✓ | | Press Release, "U.S. Growth Slips, but Worldwide PC Shipments Remain Healthy, According to IDC" | Hearsay (801), 403 |
| PTX 500 | | | | | "Industry Standard Architecture Bus" | Hearsay (801), 403 |
| PTX 501 | | | | | "High-Speed Chip Introduced by Intel," The New York Times | Hearsay (801), 403 |
| PTX 502 | | | | | "Central Processing Unit," Microsoft Encarta Online Encyclopedia, 2008 | Hearsay (801), 403 |
| PTX 503 | | 4/17/09 | ✓ | | OPTi, Inc. Form 10-K for the fiscal year ended March 31, 2008 | Hearsay (801), 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 504 | | | | | "The Processor-Memory Bottleneck," The PC Guide | Hearsay (801), 403 |
| PTX 505 | | | | | "The Processor-Memory Bottleneck: Problems and Solutions," 1999 | Hearsay (801), 403 |
| PTX 506 | | | | | Spansion, Inc. Form 10-K for the fiscal year ended December 25, 2005 | 402, Hearsay (801), 403 (voluminous SEC filing with limited probative value without supporting testimony). |
| PTX 507 | | 4/17/09 | ✓ | | LX Video Development and License Agreement Between 8x8, Inc. and STMicroelectronics N.V. | Hearsay (801), 402, 403, 901, F |
| PTX 508 | | | | | United States Patent No. 6,405,291 | |
| PTX 509 | | | | | "Your PC's Second Most Important Silicon: The Chipset" | Hearsay (801), 403 |
| PTX 510 | | | | | "CrossFire Xpress 3200: RD580 for AM2," AnandTech | Hearsay (801), 403 |
| PTX 511 | | 4/7/09 | | ✓ | Yahoo! Finance, Historical Prices for OPTi Inc. for May 30, 2008 | Hearsay (801), 403 |

Case 2:07-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 512 | | | | ✓ | Advanced Information Sheet for the Triton Cache Memory Controller | |
| PTX 513 | | | | ✓ | 82430 PCIset Cache/Memory Subsystem. Advance Information 82433LX/82433NX Local Bus Accelerator (LBX), Intel Corporation, Advance Information 82433LX/82433NX PCI Cache and Memory Controller (PCMC) | |
| PTX 514 | | 4/17/09 | | ✓ | Form POS AM for iGo, Inc., Post-effective amendment to an S Type Filing | Hearsay (801), 403 |
| PTX 515 | | 4/17/09 | | ✓ | "OPTI Files for Arbitration Against nVidia Corporation," BusinessWire, October 17, 2007 | Hearsay (801), 403 |
| PTX 516 | | | | ✓ | Design License Agreement Between MOSAID Technologies, Inc. and Lanstar Semiconductor Corp. | Hearsay (801), 403 |
| PTX 517 | | | | ✓ | Development Agreement Between Ross Technology, Inc. and Fujitsu Limited | Hearsay (801), 403 |
| PTX 518 | | | | ✓ | IDC, "Worldwide PC Market: 1Q05 Review," July 2005 | |
| PTX 519 | | 4/17/09 | | ✓ | IDC, "Worldwide Overall x86 PC Chipset Units, Revenues, and Average Selling Prices by Vendor," 2008 | |
| PTX 520 | | | | ✓ | IDC, "Worldwide x86 PC Core Logic Chipset 2008 Vendor Share," 2008 | |
| PTX 521 | | | | ✓ | Japanese Counter Sue Patriot Scientific | Hearsay (801), 403 |
| PTX 522 | | | | ✓ | License and Supply Agreement Between STMicroelectronics, Inc. and Tripath Technology, Inc. | Hearsay (801), 403 |
| PTX 523 | | 4/17/09 | | ✓ | "Microprocessor Giants Settle with Patriot Scientific,License and Supply Agreement Between STMicroelectronics, Inc. and Tripath Technology, Inc., July 8, 1999 | Hearsay (801), 403 |
| PTX 524 | | | | ✓ | Mobility License Agreement Between Mobility Electronics, Inc. and 2C Computing, Inc. | Hearsay (801), 403 |
| PTX 525 | | | ✓ | | Rambus Press release, "Rambus Signs Patent License Agreement with AMD," Agreement for $75M over Five Years Covers All Chips Except Memory," January 3, 2006 | Hearsay (801), 403 |
| PTX 526 | | 4/17/09 | | ✓ | "Socket AM2 Chipsets Collide: Introducing the ATI SB600 and NVIDIA nForce 590 SLI," The Tech Report | Hearsay (801), 403 |
| PTX 527 | | 4/17/09 | | ✓ | SPD-Smart Electronics License Agreement Between Research Frontiers, Inc. and SPD Control Systems Corp. | Hearsay (801), 403 |
| PTX 528 | | 4/17/09 | | ✓ | Technology License Agreement Between Improv Systems, Inc. and TeliaHubLink Corp. | Hearsay (801), 403 |
| PTX 529 | | 4/17/09 | | ✓ | Technology License Agreement Between International Business Machines Corp. and Uniphase Corp. | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 530 | | 4/7/09 | | ✓ | eMac Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 531 | | 4/7/09 | | ✓ | Block diagram for eMac G4 | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 532 | | 4/7/09 | | ✓ | iBook Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 533 | | 4/7/09 | | ✓ | iBook Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 534 | | 4/7/09 | | ✓ | Block diagram for iBook G4 | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 535 | | 4/7/09 | | ✓ | iMac G5 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 536 | | 4/7/09 | | ✓ | iMac G5 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 537 | | 4/7/09 | | ✓ | iMac G5 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 538 | | 4/7/09 | | ✓ | Mac mini Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 539 | | 4/7/09 | | ✓ | Block diagram for Mac Mini G4 | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 540 | | 4/7/09 | | ✓ | 12-inch PowerBook G4 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 541 | | 4/7/09 | | ✓ | Block diagram for PowerBook G4 | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 542 | | 4/7/09 | | ✓ | 15-inch PowerBook G4 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 543 | | 4/7/09 | | ✓ | 17-inch PowerBook G4 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 544 | | 4/17/09 | | ✓ | Xserve G5 Developer Note | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 545 | | 4/17/09 | ✓ | ✓ | Block Diagram for Xserve G5 | 403 (technical document has limited probative value without supporting testimony and may confuse the jury if introduced wholesale). |
| PTX 546 | | | | | Viper-UMA Chipset Advance Information, revision 2.0 | Hearsay (801) 403 |
| PTX 547 | | | | | Advance Information Viper XPress+ Chipset Scaleable Multimedia PC Solution, revision 1.0 | Hearsay (801) 403 |
| PTX 548 | | | | | Viper-DP Desktop Chipset for the 3.3V Pentium Processor, M1 and K5 Processors Data Book | Hearsay (801) 403 |
| PTX 549 | | | | | FireStar 200 82C720 Pentium II North Bridge Preliminary Databook, revision 1.0 | Hearsay (801) 403 |
| PTX 550 | | | | | Viper-M (Multimedia) Chipset Preliminary Data Book, revision 1.0 | Hearsay (801) 403 |
| PTX 551 | | | | | Viper-M Chipset Preliminary Databook, revision 3.0 | Hearsay (801) 403 |
| PTX 552 | | | | | 82C750 Vendetta Single-Chip Multimedia PC Solution Preliminary Databook, revision 1.1 | Hearsay (801) 403 |
| PTX 553 | | | | | Viper Xpress+ Chipset Scaleable Multimedia PC Solution preliminary databook, revision 1.0 | Hearsay (801) 403 |
| PTX 554 | | | | | WITHDRAWN | |
| PTX 555 | | | | | WITHDRAWN | |
| PTX 556 | | | | | Infoworld article: Opti chip set to support Pentium, K5 and MI | Hearsay (801), 402, 403 |
| PTX 557 | | | | | Vendetta Single-Chip MultiMedia PC Solution Preliminary Data Book, revision 2.0 | Hearsay (801), 402, 403 |
| PTX 558 | | | | | WITHDRAWN | |
| PTX 559 | | | | | WITHDRAWN | |
| PTX 560 | | | | | WITHDRAWN | |
| PTX 561 | | | | | Block Diagram and Buses, Power Mac G5 – Single Processor Developer Note, October 19, 2004 | |
| PTX 562 | | | | | Yahoo! Finance, Historical Prices for Apple for September 7, 1984. | 402, 403 |
| PTX 563 | | | | | Yahoo! Finance, Historical Prices for Apple for May 30, 2008 | 402, 403 |
| PTX 564 | | | | | AMD-8131 Hypertransport PCI-X Tunnel, www.amd.com | 801 |
| PTX 565 | | | | | Apple – Press Info – Bios – Steve Jobs, Apple.com. Available: http://www.apple.com/pr/bios/jobs.html.  Retrieved 11/11/08 | Hearsay (801), 402, 403 |
| PTX 566 | | | | | Apple Computer, Inc. Form 10-K for the fiscal year ended September 29, 1995 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| | | | | | Apple Computer, Inc. Form 10-K for the fiscal year ended September 27, 1996 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |

Case 2:07-cv-0021-CE

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 567 | | | | ✓ | Apple Computer, Inc. Form 10-K for the fiscal year ended September 28, 1997 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 568 | | | | ✓ | Apple Computer, Inc. Form 10-K405 for the fiscal year ended September 25, 1998 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 569 | | | | ✓ | Apple Press Release, "Apple Acquires DVD Authoring Technology, Products and Engineering Team from Astarte," April 10, 2000 | Hearsay (801), 402, 403 |
| PTX 570 | | | | | Apple Press Release, "Apple Acquires Zayante," April 4, 2002 | |
| PTX 571 | | | | | "Apple Agrees to Buy Microprocessor Designer P.A. Semi (Update2)," Bloomberg.com, April 23, 2008 | 403 |
| PTX 572 | | | | ✓ | "Apple Buying Software Unit," The New York Times, March 3, 1988 | Hearsay (801), 403 |
| PTX 573 | | | | ✓ | "Apple Buys Orion for its SNA Networking Software Skills," Computergram, June 8, 1988 | Hearsay (801), 403 |
| PTX 574 | | | | ✓ | "Apple Computer inc acquires Coral Software Corp," Thomson Financial Mergers & Acquisitions, January 3, 1989 | Hearsay (801), 403 |
| PTX 575 | | | | ✓ | "Apple Computer Inc acquires NetSelector," Thomson Financial Mergers and Acquisitions, January 7, 2000 | Hearsay (801), 403 |
| PTX 576 | | | | ✓ | "Apple Computer Inc acquires Nothing Real LLC," Thomson Financial Merger & Acquisitions, February 1, 2002 | Hearsay (801), 403 |
| PTX 577 | | | | ✓ | "Apple Computer Inc acquires Orion Network Systems Inc, Thomson Financial Mergers & Acquisitions, June 7, 1988 | Hearsay (801), 403 |
| PTX 578 | | | | ✓ | "Apple Computer Inc acquires Propel Software Corp," Thomson Financial Mergers and Acquisitions, June 20, 2002 | Hearsay (801), 403 |
| PTX 579 | | | | ✓ | "Apple Computer Inc acquires Raycer Graphics," Thomson Financial Mergers and Acquisitions, November 3, 1999 | Hearsay (801), 403 |
| PTX 580 | | | | ✓ | "Apple Computer Inc acquires remaining interest in Xemplar Education Ltd from Morgan Stanley," Thomson Financial Mergers & Acquisitions, January 8, 1999 | Hearsay (801), 403 |
| PTX 581 | | | | | "Apple Computer Inc acquires Silicon Grail-Corp Chalice from Silicon Grail Corp," Thomson Financial Mergers and Acquisitions, June 11, 2002 | Hearsay (801), 403 |
| PTX 582 | | | | | "Apple Computer Inc acquires Zayante Inc," Thomson Financial Mergers and Acquisitions, April 4, 2002 | Hearsay (801), 403 |
| PTX 583 | | | | ✓ | "Apple II," oldcomputers.net | |
| PTX 584 | | | | ✓ | "Apple, Inc. Acquires PA Semi, Inc." | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 585 | | | | | WITHDRAWN for duplicity. See PTX 584. | |
| PTX 586 | | | | ✓ | FAQ, Apple – Investor Relations | |
| PTX 587 | | | | ✓ | "Apple to Acquire 3-D Chipmaker?" Macworld, February 2000 | Hearsay (801), 403 / 403 |
| PTX 588 | | | | ✓ | "Company News; Apple Unit Buys Software Concern, "The New York Times, June 28, 1988 | Hearsay (801), 403 |
| PTX 589 | | | | ✓ | Apple, Inc. Form 8-K, December 24, 1996 | |
| PTX 590 | | | | | WITHDRAWN for duplicity. See PTX 589 | |
| PTX 591 | | | | ✓ | Apple Computer, Inc. Form 8-K filed September 2, 1997 | 403 (voluminous SEC filing with limited probative value without supporting testimony) |
| PTX 592 | | | | ✓ | "Computergram," July 13, 1988 | Hearsay (801), 403 |
| PTX 593 | | | | | "Claris Corp (Apple Computer) acquires Styleware Inc," Thomson Financial Mergers & Acquisitions, June 27, 1988 | Hearsay (801), 403 |
| PTX 594 | | | | ✓ | Degnan, Stephen A. and Horton, Corwin, "A Survey of Licensed Royalties," les Nouvelles, June 1997 | Hearsay (801), 403 |
| PTX 595 | | | | ✓ | "How PCs Work," www.howstuffworks.com, Tyson, Jeff | Hearsay (801), 403 |
| PTX 596 | | | | ✓ | "IBM introduces 275 MHz PowerPC750 microprocessor," January 5, 1988, bmrc.eecs.berkeley.edu | |
| PTX 597 | | | | | Interview with Steve Jobs from "Jobs Still Hears Intel," Business Technology Blog, The Wall Street Journal, April 24, 2008. | Hearsay (801), 403 |
| PTX 598 | | | | ✓ | "Mac History," www.landsnail.com | Hearsay (801), 403 |
| PTX 599 | | | | ✓ | "The Cache," www.lowendmac.com, Knight, Dan | Hearsay (801), 403 |
| PTX 600 | | | | ✓ | "Encyclopedia > Motorola 68030," www.nationmaster.com | Hearsay (801), 403 |
| PTX 601 | | | | ✓ | "Network Innovations Corp Acquires bluebuzz.com Inc," Thomson Financial Mergers and Acquisitions, May 11, 2001 | Hearsay (801), 403 |
| PTX 602 | | | | ✓ | "Power Macintosh G3," www.apple-history.com | Hearsay (801), 403 |
| PTX 603 | | | | ✓ | PowerPC 750 Technical Summary | Hearsay (801), 403 |
| PTX 604 | | | | ✓ | "The Original Macintosh," www.lowendmac.com, Knight, Dan | Hearsay (801), 403 |
| PTX 605 | | | | ✓ | "What to Do with Apple's Cash," Business Week, March 1, 200 | Hearsay (801), 403 |
| PTX 606 | | | | ✓ | Power Mac G5 - Single Processor Developer Note, October 19, 2004 | Hearsay (801), 403 |
| PTX 607 | | | | ✓ | Advanced Micro Devices, Inc. website | Hearsay (801), 403 |
| PTX 608 | | | | ✓ | Renewal Annual Information Form, ATI Technologies, Inc. Form 40-F for the fiscal year ended August 31, 2005 | Hearsay (801), 403 |
| PTX 609 | | | | ✓ | "History of ATI," April 11, 2001, Dang, Alan | Hearsay (801), 403 |
| PTX 610 | | | | ✓ | "PC Processors and Chip Sets, Updated Edition, 3Q2008," Mercury Research, Inc. | |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 611 | | | | | "Caches keep main memories from slowing down fast CPUs," Electronic Design, January 21, 1982, Rhodes, Cliff | Hearsay (801), 403 |
| PTX 612 | | | | | "Cache Memories for PDP-11 Family Computers", Strecker, William D. | Hearsay (801), 403 |
| PTX 613 | | | | | WITHDRAWN | |
| PTX 614 | | | | | WITHDRAWN | |
| PTX 615 | | | | | SB600 Diagram | Hearsay (801), 403 |
| PTX 616 | | | | | SB700 Diagram | Hearsay (801), 403 |
| PTX 617 | | | | | 8131 PCI-X Diagram | Hearsay (801), 403 |
| PTX 618 | | | | | 8131 PCI Diagram | Hearsay (801), 403 |
| PTX 619 | | | | | Geode Diagram | Hearsay (801), 403 |
| PTX 620 | | | | | Test Printout | Hearsay (801), 403 |
| PTX 621 | | | | | WITHDRAWN | |
| PTX 622 | | | | | WITHDRAWN | |
| PTX 623 | | | | | WITHDRAWN | |
| PTX 624 | | | | | WITHDRAWN | |
| PTX 625 | | | | | PCI Local Bus Specification revision 2.0 | |
| PTX 626 | | | | | Claim 9 excerpt from '906 patent | |
| PTX 627 | | | | | WITHDRAWN | |
| PTX 628 | | | | | Claim 73 excerpt form '291 patent | |
| PTX 629 | | | | | Claim 74 excerpt form '291 patent | |
| PTX 630 | | 4/17/09 | | ✓ | Claim 88 excerpt form '291 patent | |
| PTX 631 | | 4/17/09 | | ✓ | OPTi purchase requisition to TSMC | Hearsay (801), 403 |
| PTX 632 | | | | | Memo re 82C567 debug Status and Activity Report | Hearsay (801), 403 |
| PTX 633 | | | | | The Viper Family | Hearsay (801), 403 |
| PTX 634 | | | | | Viper-M Chipset Application Note | Hearsay (801), 403 |
| PTX 635 | | | | | ViperMAX Status Update | Hearsay (801), 403 |
| PTX 636 | | | | | Subpoena to VIA Technologies | |
| PTX 637 | | | | | VIA Chip Technologies Invoices | |
| PTX 638 | | | | | VIA Technologies Receipts | |
| PTX 639 | | | | | VIA VT82C505 Pentium/486 VL to PCI Bridge | |
| PTX 640 | | | | | VT82C505-D Performance Report | |
| PTX 641 | | | | | Document Titled VT82C505 Pentium/486 VL to PCI Bridge | |
| PTX 642 | | | | ✓ | "Apple acquires Silicon Color," AppleInsider, October 16, 2006 | Hearsay (801), 403 |
| PTX 643 | | | | ✓ | "Japanese Counter Sue Patriot Scientific," December 22, 2005, Chin, Spencer | Hearsay (801), 403 |
| PTX 644 | | | | ✓ | "Microprocessor Giants Settle with Patriot Scientific," December 18, 2007, Schwartz, Ephraim | Hearsay (801), 403 |
| PTX 645 | | | | ✓ | "PC Processors and Chip Sets, Updated Edition, 2Q2007," Mercury Research, Inc. Opti Eyes Pentium/PCI Portables | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 646 | | | | | "The Processor-Memory Bottleneck," The PC Guide web page | Hearsay (801), 403 |
| PTX 647 | | | | | WITHDRAWN | |
| PTX 647A | | | | | WITHDRAWN | |
| PTX 648 | | | | | WITHDRAWN | |
| PTX 649 | | | | | WITHDRAWN | |
| PTX 650 | | | | | WITHDRAWN | |
| PTX 651 | | | | | WITHDRAWN | |
| PTX 652 | | | | | WITHDRAWN | |
| PTX 653 | | | | | WITHDRAWN | |
| PTX 654 | | | | | WITHDRAWN | |
| PTX 655 | | | | | WITHDRAWN | |
| PTX 656 | | | | | "Write-Back Cache," X86 CPUs Guide (www.x86-guide.com) | Hearsay (801), 403 |
| PTX 657 | | | | | Tyson, Jeff, "How PCs Work" (www.howstuffworks.com) | Hearsay (801), 403 |
| PTX 658 | | | | | Degnan, Stephen A. and Horton, Corwin, "A Survey of Licensed Royalties," les Nouvelles, June 1997 | Hearsay (801), 403 |
| PTX 659 | | | | | Parr, Russell L., "Intellectual Property Infringement Damages," 2nd Edition, John Wiley & Sons,1999, p. 171 | Hearsay (801), 403 |
| PTX 660 | | | | | Razgaitis, Richard A., "Valuation and Pricing of Technology-Based Intellectual Property," John Wiley & Sons, 2003 | Hearsay (801), 403 |
| PTX 661 | | | | | Wm. Marshall Lee, "Determining Reasonable Royalty," les Nouvelles, September 1992 | Hearsay (801), 403 |
| PTX 662 | | | | | Press release, "IDC Reports Slower Third Quarter Growth for Worldwide PC Shipments Due to Financial Turmoil in U.S., Global Markets" | Hearsay (801), 403 |
| PTX 663 | | | | | WITHDRAWN | |
| PTX 664 | | | | | WITHDRAWN | |
| PTX 665 | | | | | Comparative Income Statement, OPTi, Inc., Fiscal Year 1993 - 2008 | Hearsay (801), 403 |
| PTX 666 | | 4/17/09 | | | Opti, Inc. Selected Milestones | Hearsay (801), 403 |
| PTX 667 | | 4/17/09 | ✓ | ✓ | Comparative Income Statement Apple, Inc. Fiscal Years 1993 - 2008 | Hearsay (801), 403 |
| PTX 668 | | | | | Worldwide Revenue by Product Apple, Inc. FY 2000 - 2008 | Hearsay (801), 403 |
| PTX 669 | | | | | Worldwide Unit by Product Apple, Inc. FY2001 - FY2006 | Hearsay (801), 403 |
| PTX 670 | | | | | Summary of Unit, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 671 | | | | | U. S. Unit, iMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| | | | | | U. S. Unit, EMAC G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 672 | | | | — | U.S. Unit, MAC MINI G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 673 | | | | — | U.S. Unit, POWERMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 674 | | | | ✓ | U.S. Unit, IBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 675 | | | | ✓ | U.S. Unit, POWERBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 676 | | | | — | U.S. Unit, XSERVE G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 677 | | 4/17/09 | | ✓ | Summary of System Revenue Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 678 | | 4/17/09 | | ✓ | U.S. Revenue, IMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 679 | | 4/17/09 | | ✓ | U.S. Revenue, EMAC G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 680 | | 4/17/09 | | ✓ | U.S. Revenue, MAC MINI G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 681 | | 4/17/09 | | ✓ | U.S. Revenue, POWERMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 682 | | 4/17/09 | | ✓ | U.S. Revenue, IBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 683 | | 4/17/09 | | ✓ | U.S. Revenue, POWERBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 684 | | 4/17/09 | | ✓ | U.S. Revenue, XSERVE G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 685 | | | | ✓ | Georgia Pacific Factors | Hearsay (801), 403 |
| PTX 686 | | | | ✓ | Acquisitions of Apple, Inc. | Hearsay (801), 403 |
| PTX 687 | | 4/17/09 | | ✓ | Operating Income, Apple Computer Systems, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 688 | | 4/17/09 | | ✓ | Operating Income, IMAC, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 689 | | 4/17/09 | | ✓ | Operating Income, POWERMAC, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 690 | | 4/17/09 | | ✓ | Operating Income, IBOOK, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 691 | | 4/17/09 | | ✓ | Operating Income, POWERBOOK, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 692 | | 4/17/09 | | ✓ | Operating Income, SERVERS, Apple, Inc. Q3 FY 2003 - Q1 FY 2007 | Hearsay (801), 403 |
| PTX 693 | | 4/17/09 | | ✓ | Summary of Publicly Available License Agreement for Semiconductor Patent Rights | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 694 | | | | | | |
| PTX 695 | | | | | WITHDRAWN | |
| PTX 696 | | | | | WITHDRAWN | |
| PTX 697 | | | | | WITHDRAWN | |
| PTX 698 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, IMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 699 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, EMAC G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 700 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, MAC MINI G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 701 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, POWERMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 702 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, IBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 703 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, POWERMAC G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 704 | | 4/7/09 | | ✓ | U. S. Revenue Per Unit, XSERVE G5, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 705 | | 4/7/09 | | ✓ | Summary of Damages Per I/O Port Royalty, Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 706 | | | | ✓ | Calculation of Damages Per I/O Port Royalty, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 707 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, IMAC G5 with Kodiak North Bridge, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 708 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, IMAC G5 with Lite North Bridge, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 709 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, EMAC G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 710 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, MAC MINI G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 711 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, POWERMAC G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 712 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, IBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 713 | | | | ✓ | I/O Port Supported by OPTI Patents-in-Suit, 12 INCH POWERBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| | | | | | I/O Port Supported by OPTI Patents-in-Suit, 15 AND 17 INCH POWERBOOK G4, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |

Case 2:07-cv-0021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 714 | | | | | I/O Port Supported by OPTI Patents-in-Suit, XSERVE G5, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 715 | | 4/17/09 | | | Number of I/O Port Supported by OPTI Patents-in-Suit, Apple Computer Systems | Hearsay (801), 403 |
| PTX 716 | | 4/17/09 | | | Total Firewire Ports Supported by OPTI Patents-in-Suit, Apple, Inc., Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 717 | | 4/17/09 | | ✓ | WITHDRAWN | |
| PTX 718 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, IMAC G5, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 719 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, EMAC G4, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 720 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, MAC MINI G4, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 721 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, POWERMAC G5, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 722 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, IBOOK G4, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 723 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, POWERBOOK G4, Apple, Inc. Q2 FY 2005 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 724 | | 4/17/09 | | ✓ | U. S. Revenue Per Unit, XSERVE G5, Apple, Inc. Q2 - Q1 FY 2009 | Hearsay (801), 403 |
| PTX 725 | | 4/17/09 | ✓ | | US Patent 5,359,715 | |
| PTX 726 | | 4/17/09 | ✓ | | Spreadsheet re. information | |
| PTX 727 | | 4/17/09 | ✓ | | TriFiles/PCI Architecture White Paper | |
| PTX 728 | | 4/17/09 | ✓ | | Preliminary PCI System Design Guide, revision .06 | |
| PTX 729 | | 4/17/09 | ✓ | | Statement of Peter William Ward, Exhibit PWW 2--Statutory declaration of George Richard Hayek | |
| PTX 730 | | 4/17/09 | ✓ | | AMD-8131 Hypertransport PCI-X Tunnel Data Sheet | |
| PTX 731 | | 4/17/09 | ✓ | | Compaq Technical Brief | |
| PTX 732 | | 4/17/09 | ✓ | | Daytimer of Michael Collins | |
| PTX 733 | | 4/17/09 | ✓ | | Spreadsheet re Vendetta | |
| PTX 734 | | 4/17/09 | ✓ | | A Class of Compatible Cache Coherency Protocols and Their Support by the IEEE Futurebus", Procd. 13th Annual International Symposium on Computer Architecture, Tokyo, June 1996 | |
| PTX 735 | | 4/17/09 | | ✓ | Apple Power Mac G5 computer containing a PowerPC 970FX CPU, U3 (CPC925) Northbridge support chip, and K2 I/O Device and Disk Controller (examined by Chris Brandin) | |
| PTX 736 | | 4/17/09 | | ✓ | iBook Buyer Profile Study | |
| PTX 737 | | 4/17/09 | | ✓ | PowerBook Recent Buyer Survey | |
| PTX 738 | | 4/17/09 | | ✓ | MacMini Buyer Survey | |

Case 2:07-cv-00021-CE

| PLF NO. | DEF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| PTX 739 | | 4/17/09 | | ✓ | Apple 10-K | |
| PTX 740 | | 4/17/09 | | ✓ | CV of Roy Weinstein | |
| PTX 741 | | 4/17/09 | | ✓ | Apple iMac G5 Buyer Survey Wave 1: U.S. Report | |
| PTX 742 | | 4/17/09 | | ✓ | CV of Chris Brandin | |
| PTX 743 | | 4/17/09 | | ✓ | CV of Alan Smith | |
| PTX 744 | | 4/17/09 | | ✓ | Group Exhibit–Brandin Testing Results | |
| PTX 745 | | | | ✓ | Intel Corp. Introduced Higher Performing PCI Chip Set for Pentium Business Wire: Processors; Triton Architecture Unlocks Pentium Processor Power Necessary for Multitude of Applications | |
| PTX 746 | | 4/20/09 | 4/17/09 | ✓ | Disk of Steve Jobs | |
| PTX 747 | | 4/20/09 | | ✓ | Excerpt from Disk of Steve Jobs | |