IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION

| OPTi, INC. | § | |
| | § | |
| | § | Case No. 2:07cv21 |
| vs. | § | |
| | § | |
| APPLE, INC., ET AL | § | |

Apple, Inc.'s **FINAL** Exhibit List

OPTi, Inc v Apple

**EXHIBIT AND WITNESS LIST-CONTINUATION**

2:07-cv-0021-CE

## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF TEXAS

**APPLE'S EXHIBIT AND WITNESS LIST**
**OPTI'S OBJECTIONS THERETO**

OPTi, Inc
v.
Apple, Inc

Case Number: 2:07-cv-00021-CE

| Presiding Judge | | | | | Plaintiff's Attorney | Defendant's Attorney |
| Charles Everingham | | | | | Samuel Franklin Baxter | |
| Trial Dates | | | | | Court Reporter | Courtroom Deputy |
| April , 2009 | | | | | | |

| DEF. NO. | PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | OBJECTIONS |
|---|---|---|---|---|---|---|
| 1 | | 4/7/09 | | ✓ | Exh 002 - U.S. Patent '906 | None |
| 2 | | 4/7/09 | | ✓ | Exh 004 - U.S. Patent '291 | None |
| 3 | | | | | Mobile Triton System Controller and Data Path Component Spec | None |
| 4 | | | | | Intel Triton Data Sheet, Rev. 1 | None |
| 5 | | | | | Triton VX External Design Specification | None |
| 6 | | | | | Intel Triton Data Sheet, Rev. 1 | None, Numbering and description inaccurate. |
| 7 | | | | | Pangea Unified North Bridge and I/O Controller V.1.0 | None |
| 8 | | | | | Elastic Interface Micro Architecture Specification v. 0.55 | None |
| 9 | | | | | Apple Processor Interconnect (API) Specification, Rev. 1.01 | None |
| 10 | | | | | Pangea Unified North Bridge and I/O Controller V.1.02 | None |
| 11 | | | | | 1.1 Intrepid2 Overview | Incomplete, see #12, below |
| 12 | | | | | Intrepid2 Overview | None |
| 13 | | | | | Excerpts from Doc "Interprid ERS Preliminary Document Revision 0.2" | Incomplete, see #14, below |
| 14 | | | | | Intrepid ERS | None |
| 15 | | | | | K2 ERS External Reference Specification | Incomplete, see #16, below |
| 16 | | 4/7/09 | | ✓ | K2 ERS | None |
| 17 | | | | | Shasta ERS | None |
| 18 | | | | | U2 ERS Rev. 0.7 | None |
| 19 | | | | | UniNorth ERS, Rev. 0.9 | None |
| 20 | | | | | UniNorth 1.5 ERS, Rev. 1.0 | None |
| 21 | | | | | Apple Inc.'s USA GS CPU Sales Data by Fiscal Quarter | None |
| 22 | | | | | Apple Inc. 10-Q, filed February 8, 1999 | None |
| 23 | | | | | Apple Inc. 10-Q, filed May 11, 1999 | None |
| 24 | | | | | Apple Inc. 10-Q, filed August 6, 1999 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 2 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| # | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 25 | 4/17/09 | | ✓ | Apple Inc. 10-K, filed December 22, 1999 | None |
| 26 | | | | Apple Inc. 10-Q, filed February 1, 2000 | None |
| 27 | | | | Apple Inc. 10-Q, filed May 11, 2000 | None |
| 28 | | | | Apple Inc. 10-Q, filed July 31, 2000 | None |
| 29 | 4/17/09 | | ✓ | Apple Inc. 10-K, filed December 14, 2000 | None |
| 30 | | | | Apple Inc. 10-Q, filed December 14, 2000 | None |
| 31 | | | | Apple Inc. 10-Q, filed February 12, 2001 | None |
| 32 | | | | Apple Inc. 10-Q, filed May 14, 2001 | None |
| 33 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed August 13, 2001 | None |
| 34 | | | | Apple Inc. 10-K405, filed December 21, 2001 | None |
| 35 | | | | Apple Inc. 10-Q, filed February 11, 2002 | None |
| 36 | | | | Apple Inc. 10-Q, filed May 14, 2002 | None |
| 37 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed August 9, 2002 | None |
| 38 | | | | Apple Inc. 10-K, filed December 19, 2002 | None |
| 39 | | | | Apple Inc. 10-Q, filed February 10, 2003 | None |
| 40 | | | | Apple Inc. 10-Q, filed May 13, 2003 | None |
| 41 | | | | Apple Inc. 10-Q, filed August 12, 2003 | None |
| 42 | | | | Apple Inc. 10-Q, filed February 10, 2004 | None |
| 43 | | | | Apple Inc. 10-Q, filed May 6, 2004 | None |
| 44 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed August 5, 2004 | None |
| 45 | 4/17/09 | | ✓ | Apple Inc. 10-K, filed December 3, 2004 | None |
| 46 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed February 1, 2005 | None |
| 47 | | | | Apple Inc. 10-Q, filed May 4, 2005 | None |
| 48 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed August 3, 2005 | None |
| 49 | | | | Apple Inc. 10-K, filed December 1, 2005 | None |
| 50 | | | | Apple Inc. 10-Q, filed February 3, 2006 | None |
| 51 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed May 5, 2006 | None |
| 52 | | | | Apple Inc. 10-K, filed December 29, 2006 | None |
| 53 | | | | Apple Inc. 10-Q, filed December 29, 2006 | None |
| 54 | | | | Apple Inc. 10-Q, filed February 2, 2007 | None |
| 55 | | | | Apple Inc. 10-Q, filed May 10, 2007 | None |
| 56 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed August 8, 2007 | None |
| 57 | | | | Apple Inc. 10-K, filed November 15, 2007 | None |
| 58 | | | | Apple Inc. 10-Q, filed February 1, 2008 | None |
| 59 | | | | Apple Inc. 10-Q, filed May 1, 2008 | None |
| 60 | 4/17/09 | | ✓ | Apple Inc. 10-Q, filed July 23, 2008 | None |
| 61 | 4/17/09 | | ✓ | Apple Inc. 10-K, filed November 5, 2008 | None |
| 62 | | | | Exh 061 - Paper Written for IEEE Conference on Computer Design | None |
| | | | | Apple Inc. Press Release "Apple Releases iCal 1.0.1 and iSync 1.0," dated Jan. 2, 2003 | None |
| 63 | | | | Apple Inc. Press Release "Apple Introduces X11 for Mac OS X," dated Jan. 7, 2003 | None |
| 64 | 4/17/09 | | ✓ | Exh 064 - PCI Local Bus Specification | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 3 of 51

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 65 | 4/17/09 | | ✓ | Exhn 065 - MPC105 PCIB/MC User's Manual | None |
| 66 | 4/17/09 | | ✓ | Exhn 066 - Excerpt from Hot Chips VI Publication | None |
| 67 | | | | Apple Inc. Press Release "Apple Unveils Final Cut Express," dated Jan. 7, 2003 | None |
| 68 | | | | Apple Inc. Press Release "TiVo, Brother & Aspyr Announce Rendezvous Networked Products," Jan. 7, 2003 | None |
| 69 | | | | Apple Inc. Press Release "Apple's Mac OS X Adoption Soars With More Than 5 Million Users and 5,000 Native Applications," dated Jan. 7, 2003 | None |
| 70 | | | | Apple Inc. Press Release "Apple Delivers Airport Extreme 802.11g Wireless Networking," dated Jan. 7, 2003 | None |
| 71 | | | | Apple Inc. Press Release "Apple Introduces iLife," dated Jan. 7, 2003 | None |
| 72 | | | | Apple Inc. Press Release "Apple Unveils Keynote," dated Jan. 7, 2003 | None |
| 73 | | | | Apple Inc. Press Release "Apple Unveils Safari," dated Jan. 7, 2003 | None |
| 74 | | | | Apple Inc. Press Release "Apple Introduces Its Smallest Notebook Ever," dated Jan. 7, 2003 | None |
| 75 | | | | Apple Inc. Press Release "Apple Unveils World's First 17-inch Notebook," dated Jan. 7, 2003 | None |
| 76 | | | | Apple Inc. Press Release "Safari Downloads Top 500,000," dated Jan. 10, 2003 | None |
| 77 | | | | Apple Inc. Press Release "FY 03 First Quarter Results Conference Call," dated Jan. 2003 | None |
| 78 | | | | Apple Inc. Press Release "Apple Reports First Quarter Results," dated Jan. 15, 2003 | None |
| 79 | | | | Apple Inc. Press Release "Apple Unveils Fastest and Most Affordable Power Macs Ever," dated Jan. 28, 2003 | None |
| 80 | | | | Apple Inc. Press Release "Apple Introduces 20" Cinema Display at Breakthrough Price," dated Jan. 28, 2003 | None |
| 81 | 4/17/09 | | ✓ | Exhn 081 - 3/26/94 Email | None |
| 82 | | | | Apple Inc. Press Release "Safari Downloads Top 1 Million," dated Jan. 20, 2003 | None |
| 83 | | | | Apple Inc. Press Release "Apple Unveils Spring iMacs," dated Feb. 4, 2003 | None |
| 84 | | | | Apple Inc. Press Release "Apple Upgrades Xserve," dated Feb. 10, 2003 | None |
| 85 | | | | Apple Inc. Press Release "Apple Introduces Xserve RAID Storage System with Breakthrough Performance and Pricing," dated Feb. 10, 2003 | None |
| 86 | | | | Apple Inc. Press Release "Apple Updates Apple Remote Desktop," dated April 2, 2003 | None |
| 87 | | | | Apple Inc. Press Release "Apple Announces Shake 3," dated April 4, 2003 | None |
| 88 | | | | Apple Inc. Press Release "Apple's Final Cut Pro Leads a Host of Innovation Professional Video Solutions Based on Open Standards," dated April 6, 2003 | None |
| 89 | | | | Apple Inc. Press Release "Apple Announces DVD Video pro 2," dated April 6, 2003 | None |

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| # | DATE OFFERED | MARKED | ADMITTED | | None |
|---|---|---|---|---|---|
| 90 | | | | Apple Inc. Press Release "Apple Announces Final Cut Pro 4," dated April 6, 2003 | None |
| 91 | | | | Apple Inc. Press Release "FY 03 Second Quarter Results Conference Call," dated April 2003 | None |
| 92 | | | | Apple Inc. Press Release "Apple Releases Safari Beta 2," dated April 14, 2003 | None |
| 93 | | | | Apple Inc. Press Release "Apple Announces Apple iLife Educator Awards," dated April 14, 2003 | None |
| 94 | | | | Apple Inc. Press Release "Apple Sells Over 150,000 AirPort Extreme Products," dated April 15, 2003 | None |
| 95 | | | | Apple Inc. Press Release "Apple Reports Second Quarter Results," dated April 16, 2003 | None |
| 96 | 4/7/09 | | ✓ | Exh 096 – U.S. Patent 5,630,094 | None |
| 97 | 4/7/09 | | ✓ | Exh 097 – PCI - Preliminary PCI System Design Guide, Revision 0.6 | None |
| 98 | 4/7/09 | | ✓ | Exh 098H – Triton Host Bridge C-Spec | None |
| 99 | 4/7/09 | | ✓ | Exh 099 - Triton TSC/TDP Component Specification | None |
| 100 | 4/7/09 | | ✓ | Exh 100 - Intel Invention Disclosure | Hearsay; Uncorroborated Inventor Documents |
| 101 | 4/7/09 | | ✓ | Exh 101 - PCI System Architecture, by Tom Shanley and Don Anderson | None |
| 102 | | | | Apple Inc. Press Release "Apple Introduces New iPods," dated April 28, 2003 | None |
| 103 | | | | Apple Inc. Press Release "Apple Launches the New iTunes Music Store," dated April 28, 2003 | None |
| 104 | | | | Apple Inc. Press Release "iTunes Music Store Sells Over One Million Songs In First Week," dated May 5, 2003 | None |
| 105 | | | | Apple Inc. Press Release "Apple Unveils New eMac Family," dated May 6, 2003 | None |
| 106 | | | | Apple Inc. Press Release "Steve Jobs to Kick Off Apple's Worldwide Developers Conference 2003," dated May 8, 2003 | None |
| 107 | | | | Apple Inc. Press Release "iTunes Music Store Tops Two Million Song Downloads," dated May 14, 2003 | None |
| 108 | | | | Apple Inc. Press Release "Apple Marks Second Anniversary of Retail Stores," dated May 20, 2003 | None |
| 109 | | | | Apple Inc. Press Release "Apple's iSync 1.1 Broadens Support for Mobile Phones; Adds Safari Bookmark Syncing," dated June 3, 2003 | None |
| 110 | | | | Apple Inc. Press Release "Apple Releases Final Pro Cut 4 at 4:00 p.m. on June 14," dated June 5, 2003 | None |
| 111 | | | | Apple Inc. Press Release "Apple Ships Shake 3" dated June 20, 2003 | None |
| 112 | | | | Apple Inc. Press Release "Apple Previews Mac OS X 'Panther' Server," dated June 23, 2003 | None |
| 113 | | | | Apple Inc. Press Release "Apple Introduces xCode, the Fastest Way to Create Mac OS X Applications," dated June 23, 2003 | None |
| 114 | | | | Apple Inc. Press Release "iTunes Music Store Hits Five Million Downloads," dated June 23, 2003 | None |
| 115 | | | | Apple Inc. Press Release "Apple Releases Safari 1.0," dated June 23, 2003 | None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 116 | | | | Apple Inc. Press Release "Mac OS X Users Top 7 Million and Applications Double to More than 6,000," dated June 23, 2003 | None |
| 117 | | | | Apple Inc. Press Release "Apple Introduces iChat AV and iSight," dated June 23, 2003 | None |
| 118 | | | | Apple Inc. Press Release "Apple Previews Mac OS X 'Panther'," dated June 23, 2003 | None |
| 119 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple and IBM Introduce the PowerPC G5 Processor," dated June 23, 2003 | None |
| 120 | | | | Apple Inc. Press Release "Developers Applaud Power Mac G5 Performance," dated 2003 | None |
| 121 | | | | Apple Inc. Press Release "Apple Unleashes the World's Fastest Computer - The Power Mac G5," dated June 23, 2003 | None |
| 122 | 4/17/09 | | ✓ | Exh 122 - Intel, CDC Cache & DRAM Controller Target Specification, Rev. 1.0 | None |
| 123 | 4/17/09 | | ✓ | Exh 123 - Intel CDC Cache & DRAM Controller Target Sepcification | None |
| 124 | | | . | Apple Inc. Press Release "Apple to Open High Profile Retail Store on North Michigan Avenue in Chicago," dated June 26, 2003 | None |
| 125 | | | | Apple Inc. Press Release "FY 03 Third Quarter Results Conference Call," dated July 2003 | None |
| 126 | | | | Apple Inc. Press Release "Apple's iPod Coming to Bose and Circuit City," dated July 15, 2003 | None |
| 127 | | | | Apple Inc. Press Release "Apple Introduces Soundtrack as Standalone Product," dated July 16, 2003 | None |
| 128 | | | | Apple Inc. Press Release "Apple Offers Premiere Users Easy Switch to Final Cut Pro," dated July 16, 2003 | None |
| 129 | | | | Apple Inc. Press Release "Apple Reports Third Quarter Results," dated July 16, 2003 | None |
| 130 | | | | Apple Inc. Press Release "Apple Releases DVD Studio Pro 2," dated Aug. 6, 2003 | None |
| 131 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple Ships New Power Mac G5," dated Aug. 18, 2003 | None |
| 132 | | | | Apple Inc. Press Release "Apple Introduces New 20GB and 40GB iPods," dated Sept. 8, 2003 | None |
| 133 | | | | Apple Inc. Press Release "iTunes Music Store Sells Ten Millionth Song," dated Sept. 8, 2003 | None |
| 134 | | | | Apple Inc. Press Release "Buy Keynote With Any New Mac & Get $50 Rebate," dated Sept. 16, 2003 | None |
| 135 | | | | Apple Inc. Press Release "Apple Introduces Wireless Keyboard and Mouse," dated Sept. 16, 2003 | None |
| 136 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple Introduces New 15-inch PowerBook," dated Sept. 16, 2003 | None |
| 137 | | | | Apple Inc. Press Release "Apple Announces Winners of Apple iLife Educator Awards," dated Sept. 25, 2003 | None |
| 138 | | | | Apple Inc. Press Release "Apple Releases New Versions of iCal & iSync," dated Oct. 8, 2003 | None |
| 139 | | | | Apple Inc. Press Release "Apple Announces Mac OS X Server 'Panther'," dated Oct. 8, 2003 | None |

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 140 | | | | Apple Inc. Press Release "Apple Announces Mac OS X 'Panther'," dated Oct. 8, 2003 | None |
| 141 | | | | Apple Inc. Press Release "FY 03 Fourth Quarter Results Conference Call," dated Oct. 2003 | None |
| 142 | | | | Apple Inc. Press Release "Apple Reports Fourth Quarter Results," dated Oct. 15, 2003 | None |
| 143 | | | | Apple Inc. Press Release "Audible and Apple Announce Availability of Exclusive Content Through Apple iTunes," dated Oct. 16, 2003 | None |
| 144 | | | | Apple Inc. Press Release "Apple Updates iPod," dated Oct. 16, 2003 | None |
| 145 | | | | Apple Inc. Press Release "Apple and America Online Announces Online Music Alliance," dated Oct. 16, 2003 | None |
| 146 | | | | Apple Inc. Press Release "Apple Launches iTunes for Windows," dated Oct. 16, 2003 | None |
| 147 | | | | Apple Inc. Press Release "One Million Copies of iTunes for Windows Software Downloaded in Three and a Half Days," dated Oct. 20, 2003 | None |
| 148 | | | | Apple Inc. Press Release "Apple Lowers Prices for eMac Line," dated Oct. 22, 2003 | None |
| 149 | 1/17/09 | | | Apple Inc. Press Release "Apple Unveils New General G5 iBooks Starting at Just $1,099," dated Oct. 22, 2003 | None |
| 150 | | | | Apple Inc. Press Release "Night of the Panther' Kicks Off at 8:00 p.m. Tomorrow," dated Oct. 23, 2003 | None |
| 151 | | | | Apple Inc. Press Release "iTunes Sells 1.5 Million Songs During Past Week; Five Times Napster's First Week Downloads," dated Nov. 6, 2003 | None |
| 152 | | | | Apple Inc. Press Release "Apple Unveils G5-Optimized Versions of Final Cut Pro, DVD Studio Pro and Shake," dated Nov. 18, 2003 | None |
| 153 | | | | Apple Inc. Press Release "Apple Introduces New Dual Processor 1.8 Ghz Power Mac G5," dated Nov. 18, 2003 | None |
| 154 | 1/17/09 | | | Apple Inc. Press Release "Apple Introduces 20-inch iMac," dated Nov. 18, 2003 | None |
| 155 | | | | Apple Inc. Press Release "iTunes Music Stores Downloads Top 25 Million Songs," dated Dec. 15, 2003 | None |
| 156 | | | | Apple Inc. Press Release "Apple Expands 3GFP Support with QuickTime 6.5," dated Dec. 18, 2003 | None |
| 157 | | | | Apple Inc. Press Release "AOL Members Now Have Instant Access to Apple's iTunes Music Store," dated Dec. 18, 2003 | None |
| 158 | | | | Apple Inc. Press Release "Apple Previews Xgrid Technology," dated Jan. 6, 2004 | None |
| 159 | | | | Apple Inc. Press Release "Mac OS X Users Approach 10 Million," dated Jan 6, 2004 | None |
| 160 | | | | Apple Inc. Press Release "Apple Introduces Final Cut Express 2," dated Jan. 6, 2004 | None |
| 161 | | | | Apple Inc. Press Release "Apple Unveils New Xserve RAID Storage System," dated Jan. 6, 2004 | None |
| 162 | | | | Apple Inc. Press Release "Major Developers Commit to Support Apple's New Xserve G5," dated Jan. 2004 | None |

OPTi, Inc v Apple, Inc    2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 163 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple Introduces Xserve G5," dated Jan. 6, 2004 | None |
| 164 | | | | Apple Inc. Press Release "Apple Introduces Jam Pack," dated Jan. 6, 2004 | None |
| 165 | | | | Apple Inc. Press Release "Apple Announces iLife '04," dated Jan. 6, 2004 | None |
| 166 | | | | Apple Inc. Press Release "Over 2 Million iPods Sold," dated Jan. 6, 2004 | None |
| 167 | | | | Apple Inc. Press Release "Apple Introduces iPod Mini," dated Jan. 6, 2004 | None |
| 168 | | | | Apple Inc. Press Release "HP and Apple Partner to Deliver Digital Music Player and iTunes to HP Customers," dated Jan. 6, 2004 | None |
| 169 | | | | Apple Inc. Press Release "FY 04 First Quarter Results Conference Call," dated Jan. 2004 | None |
| 170 | | | | Apple Inc. Press Release "Apple Reports First Quarter Results," dated Jan. 14, 2004 | None |
| 171 | | | | Apple Inc. Press Release "Apple Previews Next Generation Pro Audio Technology," dated Jan. 15, 2004 | None |
| 172 | | | | Apple Inc. Press Release "Apple Streamlines Professional Audio Product Line," dated Jan. 15, 2004 | None |
| 173 | | | | Apple Inc. Press Release "Pepsi-Cola Reveals Super Bowl Advertising Playbook," dated Jan. 28, 2004 | None |
| 174 | | | | Apple Inc. Press Release "Apple Ships New iPod mini," dated Feb. 17, 2004 | None |
| 175 | | | | Apple Inc. Press Release "Apple to Open San Francisco Retail Store on Saturday, February 28," dated Feb. 26, 2004 | None |
| 176 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top 50 Million Songs," dated March 15, 2004 | None |
| 177 | | | | Apple Inc. Press Release "Apple Begins Shipping Xserve G5 to Customers," dated March 23, 2004 | None |
| 178 | | | | Apple Inc. Press Release "Apple Moves iPod Mini Worldwide Availability to July," dated March 25, 2004 | None |
| 179 | | | | Apple Inc. Press Release "FY 04 Second Quarter Results Conference Call," dated April 2004 | None |
| 180 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple Announces a Faster, More Affordable Mac," dated April 13, 2004 | None |
| 181 | | | | Apple Inc. Press Release "Apple Reports Second Quarter Results," dated April 14, 2004 | None |
| 182 | 4/17/09 | | ✓ | Exh 182 - U.S. Patent 5,634,073 | None |
| 183 | 4/17/09 | | ✓ | Exh 183 - Comparison of Compaq Triflex PCI Architecture to the Intel Triton Chipset | None |
| 184 | 4/17/09 | | ✓ | Exh 184 - TriFlex/PCI Architecture Manual | None |
| 185 | 4/17/09 | | ✓ | Exh 185 - "Metro Cache/Memory Controller" | None |
| 186 | | | | Apple Inc. Press Release "Panasonic and Apple Collaborate to Bring HD Over FireWire to the Desktop and Mobile Editing," dated April 16, 2004 | None |

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST—CONTINUATION

2:07-cv-0021-CE

| No. | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 187 | | | | Apple Inc. Press Release "Apple Announces Shake 3.5," dated April 18, 2004 | None |
| 188 | 4/7/09 | ✓ | | Exh 188 - Comparison of CMC/DMC Chipset | None |
| 189 | | | | Apple Inc. Press Release "Apple Announces DVD Studio Pro 3," dated April 18, 2004 | None |
| 190 | 4/7/09 | ✓ | | Exh 190 - Biner Data Flow Diagram | None |
| 191 | 4/7/09 | ✓ | | Exh 191 - Thome Lab Notebook | Hearsay |
| 192 | | | | Apple Inc. Press Release "Apple Introduces Xsan Storage Area Network File System," dated April 18, 2004 | Hearsay, Uncorroborated Inventor Documents |
| 193 | | | | Apple Inc. Press Release "Apple Introduces Motion," dated April 18, 2004 | None |
| 194 | | | | Apple Inc. Press Release "Apple Unveils Final Cut Pro HD," dated April 18, 2004 | None |
| 195 | | | | Apple Inc. Press Release "Apple Updates Popular iBook G4 Line," dated April 19, 2004 | None |
| 196 | | | | Apple Inc. Press Release "Apple Introduces New PowerBook G4 Line," dated April 19, 2004 | None |
| 197 | | | | Apple Inc. Press Release "Apple and Walt Disney Records Team Up to Deliver Exclusive Soundtracks on iTunes," dated April 21, 2004 | None |
| 198 | | | | Apple Inc. Press Release "iTunes Celebrates Its First Anniversary; Over 70 Million Songs Purchased," dated April 28, 2004 | None |
| 199 | | | | Apple Inc. Press Release "iTunes Music Store Sells 3.3 Million Songs in One Week," dated May 5, 2004 | None |
| 200 | | | | Apple Inc. Press Release "Apple Unveils AirPort Express for Mac & PC Users," dated June 7, 2004 | None |
| 201 | | | | Apple Inc. Press Release "Apple Unveils New Power Mac G5 Line," dated June 9, 2004 | None |
| 202 | | | | Apple Inc. Press Release "Apple's QuickTime 6 Downloads Tops 250 Million," dated June 10, 2004 | None |
| 203 | | | | Apple Inc. Press Release "Apple Introduces Apple Remote Desktop 2," dated June 21, 2004 | None |
| 204 | | | | Apple Inc. Press Release "iPod Your BMW," dated June 21, 2004 | None |
| 205 | | | | Apple Inc. Press Release "Apple Previews Mac OS X Server 'Tiger'," dated June 21, 2004 | None |
| 206 | | | | Apple Inc. Press Release "Apple Previews Xcode 2 with New Features and Enhanced Performance," dated June 28, 2004 | None |
| 207 | | | | Apple Inc. Press Release "Apple Previews Mac OS X 'Tiger'," dated June 28, 2004 | None |
| 208 | | | | Apple Inc. Press Release "Apple Unveils 30" Cinema HD Flat Display," dated June 28, 2004 | None |
| 209 | | | | Apple Inc. Press Release "iTunes Music Store Begins Countdown to 100 Million Songs," dated July 1, 2004 | None |
| 210 | | | | Apple Inc. Press Release "Apple iPod mini International Availability Set for July 24," dated July 7, 2004 | None |
| 211 | | | | Apple Inc. Press Release "FY 04 Third Quarter Results Conference Call," dated July 2004 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 9 of 51

OPTi, Inc v Apple

2:07-cv-0021-CE

EXHIBIT AND WITNESS LIST–CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 212 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top 100 Million Songs," dated July 12, 2004 | None |
| 213 | | | | Apple Inc. Press Release "Apple Ships New AirPort Express with New AirTunes," dated July 14, 2004 | None |
| 214 | | | | Apple Inc. Press Release "Apple Reports Third Quarter Results," dated July 14, 2004 | None |
| 215 | | | | Apple Inc. Press Release "Apple Introduces New iPod," dated July 19, 2004 | None |
| 216 | | | | Apple Inc. Press Release "iTunes Music Store Catalog Tops One Million Songs," dated Aug. 10, 2004 | None |
| 217 | | | | Apple Inc. Press Release "Apple Introduces Production Suite," dated Aug. 10, 2004 | None |
| 218 | | | | Apple Inc. Press Release "Apple Ships Motion," dated Aug. 10, 2004 | None |
| 219 | | | | Apple Inc. Press Release "Spring Certifies Apple Xserve G5, QuickTime to Help Content Providers Deliver Next Generation mobile Video Services," dated Aug. 26, 2004 | None |
| 220 | | | | Apple Inc. Press Release "Apple Unveils the New iMac G5," dated Aug. 31, 2004 | None |
| 221 | | | | Apple Inc. Press Release "Apple Launches iTunes Affiliate Program," dated Sept. 1, 2004 | None |
| 222 | | | | Apple Inc. Press Release "Apple Introduces Logic Pro 7 & Logic Express 7," dated Sept. 29, 2004 | None |
| 223 | | | | Apple Inc. Press Release "Apple Introduces Two new Jam Packs," dated Sept. 29, 2004 | None |
| 224 | | | | Apple Inc. Press Release "FY 04 Fourth Quarter Results Conference Call," dated Oct. 2004 | None |
| 225 | | | | Apple Inc. Press Release "Apple Reports Fourth Quarter Results," dated Oct. 13, 2004 | None |
| 226 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top 150 Million Songs," dated Oct. 14, 2004 | None |
| 227 | | | | Apple Inc. Press Release "Apple Unveils New 'Mini' retail Store Design," dated Oct. 14, 2004 | None |
| 228 | | | | Apple Inc. Press Release "Apple Introduces iPod Photo," dated Oct. 26, 2004 | None |
| 229 | | | | Apple Inc. Press Release "Apple Introduces the U2 iPod," dated Oct. 26, 2004 | None |
| 230 | | | | Apple Inc. Press Release "iTunes Music Store Now Accepts PayPal," dated Dec. 10, 2004 | None |
| 231 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top 200 Million Songs," dated Dec. 16, 2004 | None |
| 232 | | | | Apple Inc. Press Release "Apple Upgrades Xserve G5," dated Jan. 4, 2005 | None |
| 233 | | | | Apple Inc. Press Release "Apple Ships Xsan Storage Area Network File System," dated Jan. 4, 2005 | None |
| 234 | | | | Apple Inc. Press Release "FY 05 First Quarter Results Conference Call," dated Jan. 2005 | None |

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 235 | | | | Apple Inc. Press Release "Apple & Volvo Announce iPod Connectivity For Entire 2005 US Model Line," dated Jan. 11, 2005 | None |
| 236 | | | | Apple Inc. Press Release "Apple & Mercedes-Benz Unveil iPod Integration Kit," dated Jan. 11, 2005 | None |
| 237 | | | | Apple Inc. Press Release "Apple & Leading Car Companies Team Up to Deliver iPod Integration in 2005," dated Jan. 11, 2005 | None |
| 238 | | | | Apple Inc. Press Release "Apple Announces Final Cut Express HD," dated Jan. 11, 2005 | None |
| 239 | | | | Apple Inc. Press Release "Apple Unveils iWork '05," dated Jan. 11, 2005 | None |
| 240 | | | | Apple Inc. Press Release "Apple Announces iLife '05," dated Jan. 11, 2005 | None |
| 241 | 4/17/09 | | ✓ | Apple Inc. Press Release "Apple Introduces Mac mini," dated Jan. 11, 2005 | None |
| 242 | | | | Apple Inc. Press Release "Apple Introduces iPod shuffle," dated Jan. 11, 2005 | None |
| 243 | | | | Apple Inc. Press Release "Apple Reports First Quarter Results," dated Jan. 12, 2005 | None |
| 244 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top a Quarter Billion Songs," dated Jan. 24, 2005 | None |
| 245 | | | | Apple Inc. Press Release "Apple Unveils Faster, More Affordable PowerBooks," dated Jan. 31, 2005 | None |
| 246 | | | | Apple Inc. Press Release "Apple Honors GRAMMY Award Winning Artists," dated Feb. 14, 2005 | None |
| 247 | | | | Apple Inc. Press Release "Apple Updates iPod photo Lineup," dated Feb. 23, 2005 | None |
| 248 | | | | Apple Inc. Press Release "Apple Unveils New iPod mini Starting at Just $199," dated Feb. 23, 2005 | None |
| 249 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Surpass 300 Million," dated March 2, 2005 | None |
| 250 | | | | Apple Inc. Press Release "FY 05 Second Quarter Results Conference Call," dated April 2005 | None |
| 251 | | | | Apple Inc. Press Release "Apple Announces Mac OS X Server 'Tiger'," dated April 12, 2005 | None |
| 252 | | | | Apple Inc. Press Release "Apple to Ship Mac OS X 'Tiger' on April 29," dated April 12, 2005 | None |
| 253 | | | | Apple Inc. Press Release "Apple Reports Second Quarter Results," dated April 13, 2005 | None |
| 254 | | | | Apple Inc. Press Release "Apple Continues to Lead the Industry in the Adoption of HD Video at NAB," dated April 17, 2005 | None |
| 255 | | | | Apple Inc. Press Release "Apple Announces Shake 4," dated April 17, 2005 | None |
| 256 | | | | Apple Inc. Press Release "Apple Introduces Soundtrack Pro," dated April 17, 2005 | None |
| 257 | | | | Apple Inc. Press Release "Apple Unveils Final Cut Studio," dated April 17, 2005 | None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 258 | | | | Apple Inc. Press Release "Apple Reduces Prices on Cinema Displays," dated April 27, 2005 | None |
| 259 | | | | Apple Inc. Press Release "Apple Upgrades Power Mac G5 Lines," dated April 27, 2005 | None |
| 260 | | | | Apple Inc. Press Release "Apple Unleashes 'Tiger' Friday at 6:00 p.m.," dated April 28, 2005 | None |
| 261 | | | | Apple Inc. Press Release "Apple's New iMac G5 Line Delivers Faster Performance, Built-in Wireless & Mac OS X 'Tiger'," dated May 3, 2005 | None |
| 262 | | | | Apple Inc. Press Release "Apple Announces Free iPod Recycling Program at US Retail Stores," dated June 3, 2005 | None |
| 263 | | | | Apple Inc. Press Release "Apple to Deliver 2 Millionth Copy of Mac OS X Tiger This Week," dated June 6, 2005 | None |
| 264 | 3/17/09 | | ✓ | Apple Inc. Press Release "Apple to Use Intel Microprocessors Beginning in 2006," dated June 6, 2005 | None |
| 265 | | | | Apple Inc. Press Release "Apple Merges iPod & iPod photo Lines," dated June 28, 2005 | None |
| 266 | | | | Apple Inc. Press Release "Apple Takes Podcasting Mainstream," dated June 28, 2005 | None |
| 267 | | | | Apple Inc. Press Release "iTunes Podcast Subscriptions Top One Million in First Two Days," dated June 30, 2005 | None |
| 268 | | | | Apple Inc. Press Release "Apple Kicks Off iTunes Music Store Countdown to Half a Billion Songs," dated July 5, 2005 | None |
| 269 | | | | Apple Inc. Press Release "FY 05 Third Quarter Results Conference Call," dated July 2005 | None |
| 270 | | | | Apple Inc. Press Release "Apple Reports Third Quarter Results," dated July 13, 2005 | None |
| 271 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top Half a Billion Songs," dated July 18, 2005 | None |
| 272 | | | | Apple Inc. Press Release "Apple Unveils Faster iBooks," dated July 26, 2005 | None |
| 273 | | | | Apple Inc. Press Release "Apple Enhances Mac mini with Double the Memory Across the Line," dated July 26, 2005 | None |
| 274 | | | | Apple Inc. Press Release "Apple Introduces Mighty Mouse," dated Aug. 2, 2005 | None |
| 275 | | | | Apple Inc. Press Release "Mac OS X Dashboard Widgets Top One Thousand," dated Aug. 2, 2005 | None |
| 276 | | | | Apple Inc. Press Release "Apple & Leading Car Companies Team Up to Deliver Seamless iPod Experience in Japan," dated Aug. 4, 2005 | None |
| 277 | | | | Apple Inc. Press Release "Apple Teams Up With Acura, Audi, Honda & Volkswagen to Deliver Seamless iPod Experience," dated Sept. 7, 2005 | None |
| 278 | | | | Apple Inc. Press Release "Over 1,000 Accessories Now Available for iPod," dated Sept. 7, 2005 | None |
| 279 | | | | Apple Inc. Press Release "Apple, Motorola & Cingular Launch World's First Mobile Phone with iTunes," dated Sept. 7, 2005 | None |
| 280 | | | | Apple Inc. Press Release "Apple Introduces iTunes 5," dated Sept. 7, 2005 | None |

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 281 | | | | Apple Inc. Press Release "Apple Introduces iPod nano," dated Sept. 7, 2005 | None |
| 282 | | | | Apple Inc. Press Release "Apple Updates Xserve RAID," dated Sept. 13, 2005 | None |
| 283 | | | | Apple Inc. Press Release "Coldplay's Fix You EP to Benefit Hurricane Katrina Victims Available Exclusively on the iTunes Music Store," dated Sept. 14, 2005 | None |
| 284 | | | | Apple Inc. Press Release "Apple Introduces Major Enhancements to iMac," dated Sept. 20, 2005 | None |
| 285 | | | | Apple Inc. Press Release "Harry Potter Digital Audiobooks Debut Exclusively on iTunes Music Store," dated Sept. 7, 2005 | None |
| 286 | | | | Apple Inc. Press Release "FY 05 Fourth Quarter Results Conference Call," dated Oct. 2005 | None |
| 287 | | | | Apple Inc. Press Release "Apple Reports Fourth Quarter Results," dated Oct. 11, 2005 | None |
| 288 | | | | Apple Inc. Press Release "Apple Introduces the New iMac G5," dated Oct. 12, 2005 | None |
| 289 | | | | Apple Inc. Press Release "Apple Announces iTunes 6 With 2,000 Music Videos, Pixar Short Films & Hit TV Shows," dated Oct. 12, 2005 | None |
| 290 | | | | Apple Inc. Press Release "Apple Unveils the New iPod," dated Oct. 12, 2005 | None |
| 291 | | | | Apple Inc. Press Release "Apple Introduces Power Mac G5 Quad & Power Mac G5 Dual," dated Oct. 19, 2005 | None |
| 292 | | | | Apple Inc. Press Release "Apple Enhances PowerBooks with Higher-Resolution Displays, Longer Battery Life," dated Oct. 19, 2005 | None |
| 293 | | | | Apple Inc. Press Release "Apple Introduces Aperture," dated Oct. 19, 2005 | None |
| 294 | | | | Apple Inc. Press Release "iTunes Music Store Sells One Million Videos in Less Than 20 Days ," dated Oct. 31, 2005 | None |
| 295 | | | | Apple Inc. Press Release "NBC Universal & Apple Offer  New Primetime, Cable, Late-Night & Classic TV Shows on the iTunes Music Store," dated Dec. 6, 2005 | None |
| 296 | | | | Apple Inc. Press Release "Chrysler Group & Apple Announce iPod Integration," dated Jan, 8, 2006 | None |
| 297 | | | | Apple Inc. Press Release "Apple Unveils New iMac with Intel Core Duo Processor," dated Jan, 10, 2006 | None |
| 298 | | | | Apple Inc. Press Release "Apple Announces the iPod Radio Remote," dated Jan, 10, 2006 | None |
| 299 | | | | Apple Inc. Press Release "Apple Announces iWork '06," dated Jan, 10, 2006 | None |
| 300 | | | | Apple Inc. Press Release "Apple Announces iLife '06," dated Jan. 10, 2006 | None |
| 301 | | | | Apple Inc. Press Release "Apple Introduces MacBook Pro," dated Jan. 10, 2006 | None |
| 302 | | | | Apple Inc. Press Release "FY 06 First Quarter Results Conference Call," dated Jan. 2006 | None |

Case 2:07-cv-0021-CE   Document 145-3   Filed 04/16/2009   Page 12 of 51

Case 2:07-cv-00021-CE     Document 145-3     Filed 04/16/2009     Page 13 of 51
Case 2:07-cv-0021-CE     Page 13 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 303 | | | | Apple Inc. Press Release "Apple Reports First Quarter Results," dated Jan. 18, 2006 | None |
| 304 | | | | Apple Inc. Press Release "MTV Networks' Hit Programming from MTV, COMEDY CENTRAL & Nickelodeon Now Available on the iTunes Music Store," dated Jan. 26, 2006 | None |
| 305 | | | | Apple Inc. Press Release "SHOWTIME & Apple Offer Premium Cable Programming on the iTunes Music Store," dated Feb. 7, 2006 | None |
| 306 | | | | Apple Inc. Press Release "Apple Unveils New 1GB iPod nano at $149," dated Feb. 7, 2006 | None |
| 307 | | | | Apple Inc. Press Release "Apple Begins Shipping MacBook Pro," dated Feb. 14, 2006 | None |
| 308 | | | | Apple Inc. Press Release "iTunes Music Store Downloads Top One Billion Songs," dated Feb. 23, 2006 | None |
| 309 | | | | Apple Inc. Press Release "Apple Unveils Mac mini with Intel Core Duo," dated Feb. 28, 2006 | None |
| 310 | | | | Apple Inc. Press Release "Apple Announces iPod Hi-Fi," dated Feb. 28, 2006 | None |
| 311 | | | | Apple Inc. Press Release "CBS Sports & Apple Offer 2006 NCAA Men's Basketball Tournament on the iTunes Music Store," dated March 14, 2006 | None |
| 312 | | | | Apple Inc. Press Release "Apple Provides Volume Limit Setting for iPod," dated March 29, 2006 | None |
| 313 | | | | Apple Inc. Press Release "Apple Ships Final Cut Studio 5.1," dated March 30, 2006 | None |
| 314 | | | | Apple Inc. Press Release "Dave Matthews Band Catalog Now Available on the iTunes Music Store," dated April 4, 2006 | None |
| 315 | | | | Apple Inc. Press Release "Red Hot Chili Peppers 'Stadium Arcadium' Available for Digital Pre-Order Exclusively on the iTunes Music Store," dated April 4, 2006 | None |
| 316 | | | | Apple Inc. Press Release "Apple Introduces Boot Camp," dated April 5, 2006 | None |
| 317 | | | | Apple Inc. Press Release "Apple Introduces Apple Remote Desktop 3," dated April 11, 2006 | None |
| 318 | | | | Apple Inc. Press Release "Apple Releases Aperture 1.1," dated April 13, 2006 | None |
| 319 | | | | Apple Inc. Press Release "FY 06 Second Quarter Results Conference Call," dated April 2006 | None |
| 320 | | | | Apple Inc. Press Release "Apple Reports Second Quarter Results," dated April 19, 2006 | None |
| 321 | | | | Apple Inc. Press Release "Apple Offers Free Computer Take-Back Program," dated April 21, 2006 | None |
| 322 | | | | Apple Inc. Press Release "Apple Introduces 17-inch MacBook Pro" dated April 24, 2006 | None |
| 323 | | | | Apple Inc. Press Release "Hit Programming from Fox Entertainment Group's Fox, FX, Speed, Fuel & 20th Century Fox Television Library Now Available on the iTunes Music Store" dated May 9, 2006 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 14 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST—CONTINUATION

2:07-cv-0021-CE

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 324 | | | | Apple Inc. Press Release "Apple Releases Final Cut Express HD 3.5" dated May 18, 2006 | None |
| 325 | | | | Apple Inc. Press Release "Apple Unveils New MacBook Featuring Intel Core Duo Processors" dated May 16, 2006 | None |
| 326 | | | | Apple Inc. Press Release "The Apple Store Fifth Avenue to Open on Friday, May 19" dated May 18, 2006 | None |
| 327 | | | | Apple Inc. Press Release "Nike & Apple Team Up to Launch Nike+iPod" dated May 23, 2006 | None |
| 328 | | | | Apple Inc. Press Release "Apple Launches Free Computer Take-Back Program" dated May 31, 2006 | None |
| 329 | | | | Apple Inc. Press Release "Apple Introduces the New U2 iPod" dated June 6, 2006 | None |
| 330 | | | | Apple Inc. Press Release "CBS's 'CSI' & 'Survivor' Now Available on iTunes Music Store" dated June 8, 2006 | None |
| 331 | | | | Apple Inc. Press Release "MTV Networks & Apple Bring More Music, Comedy & Entertainment Programming to the iTunes Music Store" dated June 29, 2006 | None |
| 332 | | | | Apple Inc. Press Release "Apple Introduces $899 Education Configuration for 17-inch iMac" dated July 5, 2006 | None |
| 333 | | | | Apple Inc. Press Release "FY 06 Third Quarter Results Conference Call" dated July 2006 | None |
| 334 | | | | Apple Inc. Press Release "Apple Reports Third Quarter Results" dated July 19, 2006 | None |
| 335 | | | | Apple Inc. Press Release "Warner Bros. & Apple Bring Television Favorites to the iTunes Music Store" dated July 25, 2006 | None |
| 336 | | | | Apple Inc. Press Release "Apple Debuts Wireless Mighty Mouse" dated July 25, 2006 | None |
| 337 | | | | Apple Inc. Press Release "1E Entertainment Television & Apple Announce the Debut of Hit Programs on the iTunes Music Store" dated July 27, 2006 | None |
| 338 | | | | Apple Inc. Press Release "New TBS, Inc. Network Programming from CNN, Adult Swim & Cartoon Network Now Available on the iTunes Music Store" dated Aug. 1, 2006 | None |
| 339 | | | | Apple Inc. Press Release "Coca-Cola & Apple Team Up on Major Music Promotions in Europe" dated Aug. 2, 2006 | None |
| 340 | | | | Apple Inc. Press Release "European iTunes Music Store Tops 200 Million Songs Sold" dated Aug. 2, 2006 | None |
| 341 | | | | Apple Inc. Press Release "Apple Teams Up With Ford, General Motors &Mazda To Deliver Seamless iPod Integration" dated Aug. 3, 2006 | None |
| 342 | | | | Apple Inc. Press Release "Apple Previews Mac OS X Server Leopard" dated Aug. 7, 2006 | None |
| 343 | | | | Apple Inc. Press Release "Apple Previews Mac OS X Leopard" dated Aug. 7, 2006 | None |
| 344 | | | | Apple Inc. Press Release "Apple Introduces Xserve with Quad 64-bit Xeon Processors" dated Aug. 7, 2006 | None |
| 345 | | | | Apple Inc. Press Release "Apple Unveils New Mac Pro Featuring Quad 64-bit Xeon Processors" dated Aug. 7, 2006 | None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST—CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 346 | | | | Apple Inc. Press Release "Columbia Records & Apple Offer Exclusive Digital Pre-Order of Dylan's New Album 'Modern Times' & Advance Tickets Pre-Sale for Upcoming Concert Tour" dated Aug. 8, 2006 | None |
| 347 | | | | Apple Inc. Press Release "Apple Launches 'Summer of Music' in Japan" dated Aug. 9, 2006 | None |
| 348 | | | | Apple Inc. Press Release "Award-Winning Programming from A&E Television Networks Now Available on the iTunes Store" dated Aug. 9, 2006 | None |
| 349 | | | | Apple Inc. Press Release "Apple Announces Update Regarding Stock Option Grants" dated Aug. 11, 2006 | None |
| 350 | | | | Apple Inc. Press Release "Linkin Park Catalog, Exclusive Bonus Tracks & Digital Booklets Now Available on the iTunes Music Store" dated Aug. 29, 2006 | None |
| 351 | | | | Apple Inc. Press Release "Apple iMac Line Now Features Intel Core 2 Duo Processors in Every Model" dated Sept. 6, 2006 | None |
| 352 | | | | Apple Inc. Press Release "NFL & Apple Offer 2006 NFL Highlights on the iTunes Store" dated Sept. 12, 2006 | None |
| 353 | | | | Apple Inc. Press Release "Apple Introduces the New iPod" dated Sept. 12, 2006 | None |
| 354 | | | | Apple Inc. Press Release "Apple Introduces the New iPod nano" dated Sept. 12, 2006 | None |
| 355 | | | | Apple Inc. Press Release "Apple Unveils the New iPod Shuffle" dated Sept. 12, 2006 | None |
| 356 | | | | Apple Inc. Press Release "Apple Announces iTunes 7 with Amazing New Features" dated Sept. 12, 2006 | None |
| 357 | | | | Apple Inc. Press Release "Apple Releases Aperture 1.5" dated Sept. 25, 2006 | None |
| 358 | | | | Apple Inc. Press Release "Starbucks Hear Music Now on the iTunes Store" dated Oct. 5, 2006 | None |
| 359 | | | | Apple Inc. Press Release "Apple Announces iPod nano (PRODUCT) RED Special" dated Oct. 13, 2006 | None |
| 360 | | | | Apple Inc. Press Release "FY 06 Fourth Quarter Results Conference Call" dated Oct. 2006 | None |
| 361 | | | | Apple Inc. Press Release "Apple Reports Preliminary Fourth Quarter Results" dated Oct. 18, 2006 | None |
| 362 | | | | Apple Inc. Press Release "Apple MacBook Pro Notebooks Now with Intel Core 2 Duo Processors" dated Oct. 24, 2006 | None |
| 363 | | | | Apple Inc. Press Release "BMG Japan Now Available on the iTunes Store" dated Oct. 26, 2006 | None |
| 364 | | | | Apple Inc. Press Release "Apple's New iPod shuffle Available Worldwide This Friday" dated Oct. 31, 2006 | None |
| 365 | | | | Apple Inc. Press Release "Apple Announces iTunes Latino on the iTunes Store" dated Nov. 1, 2006 | None |
| 366 | | | | Apple Inc. Press Release "Apple Telemundo & mun2 Announce the Debut of Hit Latin Television Content on the iTunes Store" dated Nov. 1, 2006 | None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | |
|---|---|---|---|---|
| 367 | | | | Apple Inc. Press Release "Apple Announces New 8GB Model of iPod Nano" dated Nov. 3, 2006 — None |
| 368 | | | | Apple Inc. Press Release "Apple Unveils New MacBook With Intel Core 2 Duo Processors" dated Nov. 8, 2006 — None |
| 369 | | | | Apple Inc. Press Release "Apple Teams Up With Air France, Continental, Delta, Emirates, KLM, United to Deliver iPod Integration" dated Nov. 14, 2006 — None |
| 370 | | | | Apple Inc. Press Release "Apple Introduces New AirPort Extreme with 802.1 1 n" dated Jan. 9, 2007 — None |
| 371 | | | | Apple Inc. Press Release "iTunes Store Tops Two Billion Songs" dated Jan. 9, 2007 — None |
| 372 | | | | Apple Inc. Press Release "Apple TV Coming to Your Living Room" dated Jan. 9, 2007 — None |
| 373 | | | | Apple Inc. Press Release "Apple Reinvents the Phone with iPhone" dated Jan. 17, 2007 — None |
| 374 | | | | Apple Inc. Press Release "Apple Reports First Quarter Results" dated Jan. , 2007 — None |
| 375 | | | | Apple Inc. Press Release "iPod Shuffle Now Available in Five Brilliant Colors" dated Jan. 30, 2007 — None |
| 376 | | | | Apple Inc. Press Release "Apple Inc. and The Beatles' Apple Corps Ltd. Enter into New Agreement" — None |
| 377 | | | | Apple Inc. Press Release "Lionsgate Movies Now on iTunes" dated Feb. 12, 2007 — None |
| 378 | | | | Apple Inc. Press Release "Apple TV Now Shipping" dated March 21, 2007 — None |
| 379 | | | | Apple Inc. Press Release "iTunes Introduces Complete My Album" dated March 29, 2007 — None |
| 380 | | | | Apple Inc. Press Release "Apple to Offer Major League Baseball Highlights on the iTunes Store" dated March 30, 2007 — None |
| 381 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 382 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 383 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 384 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 385 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 386 | | | | Thin. Light. Powerful. The new PowerBook G4 Family. — None |
| 387 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 388 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |
| 389 | | | | PHYSICAL EXHIBIT – Apple Inc. Advertisement - picture of marketing/promotional material — None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 390 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 391 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 392 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 393 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 394 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 395 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 396 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 397 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 398 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 399 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 400 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 401 | | | | PHYSICAL EXHIBIT - Apple Inc. Advertisement - picture of marketing/promotional material | None |
| 402 | | | | Mac mini sell sheet with product configurations. The most affordable Mac ever. | None |
| 403 | | | | PowerBook G4 sell sheet with product configurations. Thin. Light. Powerful. | None |
| 404 | | | | Apple Inc. Presentation Regarding PowerMac G5, dated June 21, 2003 | None |
| 405 | | | | Apple Inc. Presentation Regarding PowerBook G4 | None |
| 406 | | | | Apple Inc. Presentation Regarding PowerMac G5, dated Nov. 18, 2003 | None |
| 407 | | | | Apple Inc. Presentation Regarding iBook G4, dated Apr. 19, 2004 | None |
| 408 | | | | Apple Inc. Presentation Regarding PowerBook G4 | None |
| 409 | | | | Apple Inc. Presentation Regarding PowerMac G5 | None |
| 410 | | | | Apple Inc. Technology and Performance Overview PowerMac G5, dated June 2004 | None |
| 411 | | | | Apple Inc. Presentation Regarding iMac G5 | None |
| 412 | | | | Apple Inc. Technology and Performance Overview PowerMac G5, dated Oct. 2004 | None |
| 413 | | | | Apple Inc. Presentation Regarding PowerMac G5 | None |
| 414 | | | | Apple Inc. Presentation Regarding iBook G4, dated Oct. 19, 2004 | None |
| 415 | | | | Apple Inc. Presentation Regarding Xserve G5, dated Jan. 4, 2005 | None |
| 416 | | | | Apple iBook G4 At-a-Glance Card | None |
| 417 | | | | Apple Inc. Presentation Regarding Mac Mini | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 18 of 51

2:07-cv-0021-CE

OPTI, Inc v Apple

# EXHIBIT AND WITNESS LIST–CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 418 | | | | Apple Inc. Reviewer's Guide for the Mac mini, dated Jan. 2005 | None |
| 419 | | | | Mac mini Reviewer's Guide, January 2005 | None |
| 420 | | | | Apple Inc. Technology Overview PowerBook G4, dated Jan. 2005 | None |
| 421 | | | | Apple Inc. Presentation Regarding PowerBook G4, dated Jan. 31, 2005 | None |
| 422 | | | | Apple Inc. Presentation Regarding PowerBook G4, dated Jan. 31, 2005 | None |
| 423 | | | | Apple Inc. Presentation Regarding iMac G5 | None |
| 424 | | | | Apple Inc. Presentation Regarding eMac | None |
| 425 | | | | Apple Inc. Presentation Regarding PowerMac G5 | None |
| 426 | | | | Apple Inc. Presentation Regarding PowerMac G5 | None |
| 427 | | | | Apple Inc. Reviewer's Guide for the Mac mini, dated Feb. 2006 | None |
| 428 | | | | Apple Inc. Internet Page: Apple Sales Web for Power Mac G5 Worldwide Tour | None |
| 429 | | | | Apple Inc. Internet Page: Apple Sales Web for iMac G5 | None |
| 430 | | | | Apple Inc. Internet Page: Apple Sales Web for PowerBook G4 | None |
| 431 | | | | Apple Inc. Internet Page: Apple Sales Web for Xserve G5 | None |
| 432 | | | | Apple Inc. Internet Page: Apple Sales Web for iBook G4 | None |
| 433 | | | | Apple Inc. Internet Page: Apple Sales Web for iBook G4 | None |
| 434 | | | | Apple Inc. Internet Page: Apple Sales Web for Mac mini | None |
| 435 | | | | Apple Inc. Internet Page: Apple Sales Web for PowerBook G4 | None |
| 436 | | | | Apple Inc. Internet Page: Apple Sales Web for Power Mac G5 | None |
| 437 | | | | Apple Inc. Internet Page: Apple Sales Web for eMac | None |
| 438 | | | | Apple Inc. Internet Page: Apple Sales Web for PowerBook G4 Sales Briefing | None |
| 439 | | | | Apple Inc. Internet Page: Apple Sales Web for eMac Sales Briefing | None |
| 440 | | | | Apple Inc. Internet Page: Apple Sales Web for iBook G4 Sales Briefing | None |
| 441 | | | | Apple Inc. Outdoor Advertisement | None |
| 442 | | | | Apple Inc. iMac G5 Sell Sheet | None |
| 443 | | | | Apple Inc. Technology Overview PowerMac G5, dated June 2003 | None |
| 444 | | | | Apple Inc. Technology Overview PowerMac G5, dated July 2003 | None |
| 445 | | | | Apple Inc. White Paper for the PowerMac G5, dated June 2003 | None |
| 446 | | | | Apple Inc. White Paper for the PowerMac G5, dated July 2003 | None |
| 447 | | | | Apple Inc. 12-inch PowerBook G4 Specification Sheet | None |
| 448 | | | | Apple Inc. 15-inch PowerBook G4 Specification Sheet | None |
| 449 | | | | Apple Inc. 17-inch PowerBook G4 Specification Sheet | None |
| 450 | | | | Apple Inc. Sales Product Transition Overview – Power Macintosh G5 | None |
| 451 | | | | Apple Inc. PowerMac G5 Sell Sheet | None |
| 452 | | | | Apple Inc. Technology Overview Xserve G5, dated Jan. 2004 | None |
| 453 | | | | Apple Inc. Xserve G5 Sell Sheet | None |
| 454 | | | | Apple Inc. eMac in Education Advertisement | None |
| 455 | | | | Apple Inc. Reviewer's Guide for the eMac, dated Apr. 2004 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 19 of 31
Case 2:07-cv-00021-CE    Page 19 of 31

OPTi, Inc v Apple

**EXHIBIT AND WITNESS LIST--CONTINUATION**

2:07-cv-0021-CE

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 456 | | | | Apple Inc. Technology Overview PowerBook G4, dated Apr. 2004 | None |
| 457 | | | | Apple Inc. Reviewer's Guide for the iBook G4, dated Apr. 2004 | None |
| 458 | | | | Apple Inc. Reviewer's Guide for the iMac G5, dated Aug. 2004 | None |
| 459 | | | | Apple Inc. iMac G5 Telesales Fact Sheet | None |
| 460 | | | | Apple Inc. Reviewer's Guide for the iBook G4, dated Oct. 2004 | None |
| 461 | | | | Apple Inc. Mac mini Sell Sheet | None |
| 462 | | | | Apple Inc. PowerBook G4 At-a-Glance Card | None |
| 463 | | | | Apple Inc. Reviewer's Guide for the iMac G5, dated May 2005 | None |
| 464 | | | | Apple Inc. Reviewer's Guide for the eMac, dated May 2005 | None |
| 465 | | | | Apple Inc. Technology and Performance Overview PowerMac G5, dated Apr. 2005 | None |
| 466 | | | | Apple Inc. Technology and Performance Overview PowerMac G5, dated June 2005 | None |
| 467 | | | | Apple Inc. eMac Sell Sheet | None |
| 468 | | | | Apple Inc. iMac G5 Sell Sheet | None |
| 469 | | | | Apple Inc. Technology Overview PowerBook G4, dated Oct. 2005 | None |
| 470 | | | | Apple Inc. Technology Overview PowerBook G4, dated Sept. 2003 | None |
| 471 | | | | Apple Inc. Xserve G5, Xserve RAID Sell Sheet | None |
| 472 | | | | Apple Inc. PowerMac G5 Technical Specifications | None |
| 473 | | | | Apple Inc. Power Mac G5 In Higher Education Advertisement | None |
| 474 | | | | iBook G4 presentation | None |
| 475 | | | | Apple Inc. Xserve G5 Specification Sheet | None |
| 476 | | | | Apple Inc. Xserve G5 Specification Sheet | None |
| 477 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 478 | | | | Apple Inc. PowerBook G4 Advertisement | None |
| 479 | | | | Apple Sales Web page for iBook Sales Briefing | None |
| 480 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 481 | | | | Xserve G5 Sell Sheet | None |
| 482 | | | | Apple Inc. iMac G5 Advertisement | None |
| 483 | | | | Apple Inc. iMac Advertisement | None |
| 484 | | | | Apple Inc. iBook G4 Advertisement | None |
| 485 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 486 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 487 | | | | Apple Inc. PowerBook G4 Advertisement | None |
| 488 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 489 | | | | Apple Inc. Power Mac G5 Advertisement | None |
| 490 | | | | Apple Inc. Power Mac Xserve G5 Advertisement | None |
| 491 | | | | Apple Inc. iMac G5 Advertisement | None |
| 492 | | | | Apple Inc. iMac G5 Advertisement | None |
| 493 | | | | Native Movie Production | None |
| 494 | | | | Native Movie Production | None |
| 495 | | | | Native Movie Production | None |

# EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 496 | | | | Native Movie Production | None |
| 497 | | | | Native Movie Production | None |
| 498 | | | | Native Movie Production | None |
| 499 | | | | Native Movie Production | None |
| 500 | | | | Native Movie Production | None |
| 501 | | | | Native Movie Production | None |
| 502 | | | | Native Movie Production | None |
| 503 | | | | Native Movie Production | None |
| 504 | | | | Native Movie Production | None |
| 505 | | | | Native Movie Production | None |
| 506 | | | | Native Movie Production | None |
| 507 | | | | Native Movie Production | None |
| 508 | | | | Native Movie Production | None |
| 509 | | | | Native Movie Production | None |
| 510 | | | | Native Movie Production | None |
| 511 | | | | Native Movie Production | None |
| 512 | | | | Native Movie Production | None |
| 513 | | | | Native Movie Production | None |
| 514 | | | | Native Movie Production | None |
| 515 | | | | Native Movie Production | None |
| 516 | | | | Native Movie Production | None |
| 517 | | | | Native Movie Production | None |
| 518 | 4/17/09 | | ✓ | Apple Inc.'s ASICS PPV Analysis, Management Line of Business Reporting, and USA Sales Data | None |
| 519 | | | | Withdrawn | |
| 520 | | | | Withdrawn | |
| 521 | | | | Withdrawn | |
| 522 | 4/17/09 | | ✓ | License Agreement between PCI SIG and Apple Inc., effective date of Jan. 1, 1993 | None |
| 523 | | | | Withdrawn | |
| 524 | 4/17/09 | | ✓ | License Agreement between Via Licensing Corp. and Apple Inc., effective date of date of Oct. 6, 2003 | None |
| 525 | 4/17/09 | | ✓ | License Agreement between MPEG LA L.L.C. and Apple Inc., effective date of June 1, 1994 | None |
| 526 | 4/17/09 | | ✓ | AAC Patent License Agreement between AT&T Corp., Dolby Laboratories Licensing Corp., Fraunhofer-Gesellschaft, zur Foderung der angewandten Forschung and Sony Corp. and Apple Computer, Inc. dated January/February 2002 | None |
| 527 | 4/17/09 | | ✓ | Digital Audio System License Agreement between Dolby Laboratories Licensing Corp. and Apple Computer, Inc. dated February 13, 2002 | None |
| 528 | 4/17/09 | | ✓ | Serial Bus Semiconductor License Agreement between Apple Computer, Inc. and Matsushita Electric Industrial Co., Ltd. and Matsushita Electronics Corp. dated July 21, 1986 | None |

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST—CONTINUATION

| # | Date Offered | Marked | Admitted | Description | |
|---|---|---|---|---|---|
| 529 | 4/17/09 | | ✓ | IEEE 1394 Open Host Controller Interface Patent License Agreement between Apple Computer, Inc., Microsoft Corp., National Semiconductor Corp., Sun Microsystems, Inc. and Texas Instruments dated July 1996 | None |
| 530 | 4/17/09 | | ✓ | Software License Agreement between Audio MPEG, Inc., Societa' Italiana per lo Sviluppo Dell'Electronica S.I.SV EL., S.P.A., and Apple Computer, Inc. effective January 1, 2006 | None |
| 531 | | | | Withdrawn | |
| 532 | | | | Apple Inc. Marketing Requirements Document for the Q88 | None |
| 533 | | | | M23 & M33 Marketing Requirements Document, Version 1.1, April 8, 2005 | None |
| 534 | | | | Apple Inc. Marketing Requirements Document for the Q16 | None |
| 535 | | | | Apple Inc. Marketing Requirements Document for the Q16a | None |
| 536 | | | | Apple Inc. Marketing Requirements Document for the Q16B | None |
| 537 | | | | Apple Inc. Marketing Requirements Document for the Q41a | None |
| 538 | | | | Apple Inc. Marketing Requirements Document for the Q41B | None |
| 539 | | | | Apple Inc. Marketing Requirements Document for the Q41C | None |
| 540 | | | | Apple Inc. Marketing Requirements Document for the Q42 | None |
| 541 | | | | Apple Inc. Marketing Requirements Document for the Q42B | None |
| 542 | | | | Apple Inc. Marketing Requirements Document for the Q45 | None |
| 543 | | | | Apple Inc. Marketing Requirements Document for the Q45C/D | None |
| 544 | | | | Apple Inc. Marketing Requirements Document for the Q54A | None |
| 545 | | | | Apple Inc. Marketing Requirements Document for the Q54B | None |
| 546 | | | | Apple Inc. Marketing Requirements Document for the Q83 | None |
| 547 | | | | Apple Inc. Marketing Requirements Document for the Q77 | None |
| 548 | | | | Apple Inc. Marketing Requirements Document for the Q77 | None |
| 549 | | | | Apple Inc. Marketing Requirements Document for the Q78 | None |
| 550 | | | | Apple Inc. Marketing Requirements Document for the Q86J | None |
| 551 | | | | Apple Inc. Marketing Requirements Document for the Q86 | None |
| 552 | | | | Apple Inc. Marketing Requirements Document for the M18/Q87/Q78A | None |
| 553 | | | | Apple Inc. Marketing Requirements Document for the Q88A | None |
| 554 | | | | Apple Inc. Reviewer's Guide for the iBook G4, dated July 2005 | None |
| 555 | | | | Apple Inc. Reviewer's Guide for the Mac mini, dated July 2005 | None |
| 556 | | | | Apple Inc. Technology Overview Xserve G5, dated Sept. 2005 | None |
| 557 | | | | Apple Inc. Reviewer's Guide for the eMac, dated Oct. 2003 | None |
| 558 | | | | Apple Inc. Technology and Performance Overview PowerMac G5, dated Nov. 2003 | None |
| 559 | | | | U3 ERS Rev. 0.5 | None |
| 560 | 4/17/09 | ✓ | | Apple Inc. SEC Form 10-K, filed December 19, 2003 | None |
| 561 | | | | OPTI Inc. 10-Q, filed May 15, 1996 | None |
| 562 | | | | OPTI Inc. 10-Q, filed August 14, 1996 | None |
| 563 | | | | OPTI Inc. 10-Q, filed November 13, 1996 | None |
| 564 | 4/17/09 | ✓ | | OPTI Inc. SEC Form 10-K, filed March 31, 1997 | None |

Case 2:07-cv-0021-CE   Document 145-3   Filed 04/16/2009   Page 22 of 51

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| No. | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 565 | | | | | |
| 566 | | | | OPTi Inc. 10-Q, filed May 15, 1997 | None |
| 567 | | | | OPTi Inc. 10-Q, filed August 14, 1997 | None |
| 568 | | | | OPTi Inc. 10-Q, filed November 14, 1997 | None |
| 569 | | | | OPTi Inc. 10-K, filed March 31, 1998 | None |
| 570 | | | | OPTi Inc. 10-K/A, filed April 30, 1998 | None |
| 571 | | | | OPTi Inc. 10-Q, filed May 15, 1998 | None |
| 572 | | | | OPTi Inc. 10-Q, filed August 14, 1998 | None |
| 573 | | | | OPTi Inc. 10-Q, filed November 13, 1998 | None |
| 574 | | | | OPTi Inc. SEC Form 10-K, filed March 31, 1999 | None |
| 575 | | | | OPTi Inc. 10-Q, filed May 17, 1999 | None |
| 576 | | | | OPTi Inc. 10-Q, filed July 22, 1999 | None |
| 577 | 4/17/09 | | ✓ | OPTi Inc. 10-Q, filed November 15, 1999 | None |
| 578 | | | | OPTi Inc. SEC Form 10-K, filed March 30, 2000 | None |
| 579 | | | | OPTi Inc. 10-Q, filed May 11, 2000 | None |
| 580 | | | | OPTi Inc. 10-Q, filed August 11, 2000 | None |
| 581 | | | | OPTi Inc. 10-Q, filed November 13, 2000 | None |
| 582 | | | | OPTi Inc. 10-K, filed April 2, 2001 | None |
| 583 | | | | OPTi Inc. 10-Q, filed May 7, 2001 | None |
| 584 | | | | OPTi Inc. 10-Q, filed August 6, 2001 | None |
| 585 | | | | OPTi Inc. 10-Q, filed November 14, 2001 | None |
| 586 | | | | OPTi Inc. 10-K, filed March 5, 2002 | None |
| 587 | | | | OPTi Inc. 10-Q, filed May 14, 2002 | None |
| 588 | | | | OPTi Inc. 10-Q, filed August 14, 2002 | None |
| 589 | | | | OPTi Inc. 10-Q, filed November 14, 2002 | None |
| 590 | | | | OPTi Inc. 10-Q, filed February 14, 2003 | None |
| 591 | | | | OPTi Inc. SEC Form 10-K, filed June 30, 2003 | None |
| 592 | | | | OPTi Inc. 10-Q, filed August 14, 2003 | None |
| 593 | | | | OPTi Inc. 10-Q, filed November 14, 2003 | None |
| 594 | | | | OPTi Inc. 10-Q, filed February 17, 2004 | None |
| 595 | | | | OPTi Inc. SEC Form 10-K, filed June 29, 2004 | None |
| 596 | | | | OPTi Inc. 10-Q, filed August 16, 2004 | None |
| 597 | | | | OPTi Inc. 10-Q, filed November 15, 2004 | None |
| 598 | | | | OPTi Inc. 10-Q, filed February 14, 2005 | None |
| 599 | | | | OPTi Inc. 10-K, filed June 29, 2005 | None |
| 600 | | | | OPTi Inc. 10-Q, filed August 15, 2005 | None |
| 601 | | | | OPTi Inc. 10-Q, filed November 14, 2005 | None |
| 602 | 2/17/09 | ✓ | | OPTi Inc. 10-Q, filed February 14, 2006 | None |
| 603 | 2/17/09 | | | OPTi Inc. SEC Form 10-K, filed June 29, 2006 | None |
| 604 | | | | OPTi Inc. 10-Q, filed August 14, 2006 | None |
| 605 | | | | OPTi Inc. 10-Q, filed November 14, 2006 | None |
| 606 | 4/17/09 | | ✓ | OPTi Inc. 10-Q, filed February 14, 2007 | None |
| | | | | OPTi Inc. 10-K, filed June 29, 2007 | None |

Case 2:07-cv-00021-CE   Document 145-3   Filed 04/16/2009   Page 23 of 51

OPTI, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| # | Date Offered | Marked | Admitted | Description | Objection |
|---|---|---|---|---|---|
| 607 | 4/17/09 | | ✓ | | |
| 608 | | | | OPTI Inc. 10-K/A, filed July 30, 2007 | None |
| 609 | | | | OPTI Inc. 10-Q, filed August 14, 2007 | None |
| 610 | | | | OPTI Inc. 10-Q, filed November 14, 2007 | None |
| 611 | 4/17/09 | | ✓ | OPTI Inc. 10-Q, filed Feburary 14, 2008 | None |
| 612 | 4/17/09 | | ✓ | OPTI Inc. SEC Form 10-K, filed June 30, 2008 | None |
| 613 | 4/17/09 | | ✓ | OPTI Inc. 10-K/A, filed July 29, 2008 | None |
| 614 | 4/17/09 | | ✓ | OPTI Inc. 10-Q, filed August 14, 2008 | None |
| 615 | 4/17/09 | | ✓ | OPTI Inc. 10-Q, filed November 14, 2008 | None |
| 616 | | | | Letters from OPTI Inc. to Apple Inc. | None |
| 617 | | | | Kodiak ERS – PRELIMINARY Rev. 0.2 | None |
| 618 | | | | Withdrawn | |
| 619 | 4/17/09 | | ✓ | Withdrawn | |
| 620 | | | | License Agreement between MPEG LA, LLC and Apple Inc., effective date of Jan. 1, 2000 | None |
| 621 | | | | Withdrawn | |
| 622 | | | | Withdrawn | |
| 623 | | | | Withdrawn | |
| 624 | 4/17/09 | | ✓ | License Agreement between Apple Computer, Inc. and Hewlett-Packard Co., effective September 15, 2000 | None |
| 625 | 4/17/09 | | ✓ | Patent License Agreement between Acorn Computers, Ltd. and Apple Computer, Inc., dated June 4, 1992 | None |
| 626 | | | | Withdrawn | |
| 627 | 4/17/09 | | ✓ | Apple Computer, Inc. and Sun Microsystems, Inc. Technology License Agreement, Contract #C24-94-00172, effective September 18, 1996 | None |
| 628 | 4/17/09 | | ✓ | License Agreement between Apple Inc. and Adaptec Inc., effective date of Nov. 4, 1994 | None |
| 629 | 4/17/09 | | ✓ | Apple Computer, Inc. Limited IEEE Serial Bus Patent License, IEEE 1394-1995 High Performance Serial Bus Standard, effective September 30, 1997 | None |
| 630 | 4/17/09 | | ✓ | Management Line of Business Reporting P&Ls (with units), Q3 2003 - Q1 2007, iMac, PowerMac, MacBook, MacBook Pro, Servers | None |
| 631 | 4/17/09 | | ✓ | Apple Inc.'s Quarterly Stake Forecasts from Fiscal Year Q1 2004 through Q4 2006 | None |
| 632 | 4/17/09 | | ✓ | Price Committee Unit Cost report | None |
| 633 | 4/17/09 | | ✓ | Apple Inc.'s Quarterly Stake Forecasts from Fiscal Year Q3 2003 through Q4 2003 | None |
| 634 | 4/17/09 | | ✓ | Apple iMac G5 Buyer Survey Wave 1: U.S. Report, dated Jan. 2005 | Hearsay |
| 635 | 4/17/09 | | ✓ | Mac mini Buyer Survey, April 2005 | Hearsay |
| 636 | 4/17/09 | | ✓ | Apple iMac G5 Early Buyer Survey, Jan. 2006 | None |
| 637 | 4/17/09 | | ✓ | Apple iMac G5 Buyer Survey: UK, France, Germany and Japan, April 2006 | None |
| 638 | 4/17/09 | | ✓ | iBook, Buyer Profile Study, November 2004 | Hearsay |
| 639 | 4/17/09 | | ✓ | PowerBook: Buyer Profile Study, November 2004 | None |
| | | | | eMac Buyer Profile Study, March 2004 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 24 of 51
Case 2:07-cv-00021-CE    Page 24 of 51

OPTI, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| # | DATE OFFERED | MARKED | ADMITTED | | Objections |
|---|---|---|---|---|---|
| 640 | 4/17/09 | ✓ | | PowerBook Recent Buyer Survey, June/July 2003 | Hearsay |
| 641 | 4/17/09 | ✓ | | Apple Power Mac G6: Buyer Profile Study, dated Mar. 2004 | None |
| 642 | 4/17/09 | ✓ | | Patent License Agreement, mp3 Codec between Apple Computer, Inc. and Thomson Consumer Electronics Sales GmbH, effective January 1, 2001 | None |
| 643 | 4/17/09 | ✓ | | Serial Bus Semiconductor License Agreement between Apple Computer, Inc. and Hitachi Ltd., Contract #C56-00-00524, effective September 28, 2000 | None |
| 644 | 4/17/09 | ✓ | | First Amendment to License Agreement between FUJIFILM and Apple Inc., effective date of Sept. 28, 2000 | Relevance |
| 645 | 4/17/09 | ✓ | | Apple Computer, Inc. and Fujifilm Microdevices Comany Ltd. Serial Bus Semiconductor License Agreement, Contract #C24-93-00176, effective June 30, 1993 | None |
| 646 | 4/17/09 | ✓ | | Addendum to License Agreements between Audio MPEG, Inc., Societa' Italiana per lo Sviluppo Dell'Elettronica, S.I.SV.EL, S.P.A. and Apple Computer, Inc. dated June 2006 | None |
| 647 | 4/17/09 | ✓ | | New York Times article "Dell Computer Beats Compaq in U.S. Sales," dated Jan. 24, 2000 | Hearsay |
| 648 | 4/17/09 | ✓ | | AMD Web Page: ATI Radeon Xpress 200 Series for AMD Processors - Review | Relevance |
| 649 | 4/17/09 | ✓ | | AMD Web Page: Radeon Xpress 200 for Intel Processor - Reviews | Relevance, Hearsay, Confusing |
| 650 | 4/17/09 | ✓ | | AMD Web Page: Sapphire PI-A9RX480 "top Enthusiast board" | Relevance, Hearsay, Confusing |
| 651 | 4/17/09 | ✓ | | Less Is Moore, The Economist | Hearsay |
| 652 | 4/17/09 | ✓ | | IBM PowerPC 970FX RISC Microprocessor User's Manual | Relevance, Hearsay, |
| 653 | 4/17/09 | ✓ | | Modern Processor Design | Relevance, Inaccurate Description |
| 654 | | | | Ars Technica, "Apple barnd surges in new ranking" article dated Apr. 21, 2008 | Hearsay |
| 655 | | | | Deutsche Bank, Apple Computer Inc., Initiated Coverage With A Market Perform Rating | Hearsay |
| 656 | | | | InfoWorld, "Apple drops 'Computer' from name" article dated Jan. 9, 2007 | Hearsay, Relevance |
| 657 | | | | Apple Inc. Press Release "Apple Enhances Consumer Desktop Lines" dated Aug. 13, 2002 | None |
| 658 | | | | Reuters, "Apple has biggest impact on world consumers: survey" article dated Mar. 31, 2008 | Hearsay |
| 659 | | | | The Mac Observer, "Apple Ranked Top Brand in U.S." http://www.macobserver.com/article/2008/01/23,4.shtml | Hearsay, Relevance |
| 660 | | | | Apple Inc. Press Release "Apple Reinvents the Phone with iPhone" dated Jan. 9, 2007 | None |
| 661 | | | | Apple Inc. Press Release "Apple Reports Second Quarter Profit of $233 Million" dated April 19, 2000 | None |
| 662 | | | | Apple Inc. Press Release "Apple Unveils New eMac for Education" dated Apr. 29, 2002 | None |
| 663 | | | | Apple Inc. Press Release "Apple Updates Popular iBook Line" dated May 20, 2002 | None |
| 664 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), p. 117 | Hearsay, Relevance |

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| No. | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 665 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 106-21 | Hearsay, Relevance |
| 666 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 120-59 | Hearsay, Relevance |
| 667 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 158-84 | Hearsay, Relevance |
| 668 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 196-219 | Hearsay, Relevance |
| 669 | | | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 218-39 | Hearsay, Relevance |
| 670 | | | | Choi, Jay Pil, "Technology Transfer with Moral Hazard," International Journal of Industrial Organization, 19 (2001), 249-266 | Hearsay, Relevance |
| 671 | | | | Apple-History.com "Company History: 1997-2000," http://apple-history.com/body.php?page=history&section=h7 | None |
| 672 | | | | The Apple Museum] 1976 - 1979, http://theapplemuseum.com/index.php?id=55 | None |
| 673 | | | | The Apple Museum] 1980 - 1989, http://theapplemuseum.com/index.php?id=56 | None |
| 674 | | | | The Apple Museum] 1990 - 1999, http://theapplemuseum.com/index.php?id=57 | None |
| 675 | | | | The Apple Museum] 2000 - present, http://theapplemuseum.com/index.php?id=58 | None |
| 676 | | | | The Economist, "Lessons from Apple" article dated June 7, 2007 | Hearsay |
| 677 | | | | MacWorld "The Mac Turns 20: Looking Back on the Mac" article dated Feb. 2, 2004 | Hearsay |
| 678 | | | | Macintosh Product Introduction Plan downloaded from http://library.stanford.edu/mac/primary/docs/pip83.html | Hearsay |
| 679 | | | | Gartner Group, "Meeting the Challenge" downloaded from http://library.stanford.edu/mac/primary/images/gartner/meeting.html | Hearsay |
| 680 | | | | ZDNet.co.uk, "Microsoft sails past Apple in best-brand survey" article dated Sept. 22, 2008 | Hearsay |
| 681 | | | | Forbes.com "Pick Your Favorite Apple Ad" article dated Dec. 16, 2003 | Hearsay |
| 682 | | | | Gartner Group, "Targeting the Audience" downloaded from http://library.stanford.edu/mac/primary/images/gartner/target.html | Hearsay |
| 683 | | | | Intel readies Triton PCI Chipset, Electronic News | Hearsay |
| 684 | 4/17/09 | ✓ | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 106-21 – Chapter 10 | Hearsay, Relevance |
| 685 | 4/17/09 | ✓ | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 120-59 – Chapter 11 | Hearsay, Relevance |
| 686 | 4/17/09 | ✓ | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 158-84 – Chapter 12 | Hearsay, Relevance |
| 687 | 4/17/09 | ✓ | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 196-219 – Chapter 14 | Hearsay, Relevance |
| 688 | 4/17/09 | ✓ | | Marc Gobé, Emotional Branding (N.Y. 2001), pp. 218-39 – Chapter 15 | Hearsay, Relevance |
| 689 | | | | 19960328-10-K - INTEL | None |
| 690 | | | | 19960514-10-Q - INTEL | None |
| 691 | | | | 19960813-10-Q - INTEL | None |
| 692 | | | | 19961112-10-Q - INTEL | None |
| 693 | 4/17/09 | ✓ | | 19970328-10-K - INTEL | None |
| 694 | | | | 19970513-10-Q - INTEL | None |
| 695 | | | | 19970811-10-Q - INTEL | None |
| 696 | | | | 19971110-10-Q - INTEL | None |
| 697 | 4/17/09 | ✓ | | 19980327-10-K - INTEL | None |

## EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| # | DATE OFFERED | MARKED | ADMITTED | Description | | 2:07-cv-0021-CE |
|---|---|---|---|---|---|---|
| 698 | | | | | | |
| 699 | | | | 19980512-10-Q - INTEL | None | |
| 700 | | | | 19980811-10-Q - INTEL | None | |
| 701 | 4/17/09 | | ✓ | 19961110-10-Q - INTEL | None | |
| 702 | | | | 19990326-10-K - INTEL | None | |
| 703 | | | | 19990510-10-Q - INTEL | None | |
| 704 | | | | 19990802-10-Q - INTEL | None | |
| 705 | 4/17/09 | | ✓ | 19991109-10-Q - INTEL | None | |
| 706 | | | | 20000323-10-K - INTEL | None | |
| 707 | | | | 20000516-10-Q - INTEL | None | |
| 708 | | | | 20000814-10-Q - INTEL | None | |
| 709 | 4/17/09 | | ✓ | 20001114-10-Q - INTEL | None | |
| 710 | | | | 20010313-10-K - INTEL | None | |
| 711 | | | | 20010509-10-Q - INTEL | None | |
| 712 | | | | 20010808-10-Q - INTEL | None | |
| 713 | 4/17/09 | | ✓ | 20011107-10-Q - INTEL | None | |
| 714 | | | | 20020313-10-K - INTEL | None | |
| 715 | | | | 20020507-10-Q - INTEL | None | |
| 716 | | | | 20020808-10-Q - INTEL | None | |
| 717 | 4/17/09 | | ✓ | 20021106-10-Q - INTEL | None | |
| 718 | | | | 20030331-10-K - INTEL | None | |
| 719 | | | | 20030507-10-Q - INTEL | None | |
| 720 | | | | 20030806-10-Q - INTEL | None | |
| 721 | 4/17/09 | | ✓ | 20031105-10-Q - INTEL | None | |
| 722 | 4/17/09 | | ✓ | 20040223-10-K - INTEL | None | |
| 723 | | | | 20040224-10-KA - INTEL | None | |
| 724 | | | | 20040503-10-Q - INTEL | None | |
| 725 | | | | 20040802-10-Q - INTEL | None | |
| 726 | 4/17/09 | | ✓ | 20041104-10-Q - INTEL | None | |
| 727 | | | | 20050222-10-K - INTEL | None | |
| 728 | | | | 20050511-10-Q - INTEL | None | |
| 729 | | | | 20050808-10-Q - INTEL | None | |
| 730 | 4/17/09 | | ✓ | 20051101-10-Q - INTEL | None | |
| 731 | | | | 20060227-10-K - INTEL | None | |
| 732 | | | | 20060508-10-Q - INTEL | None | |
| 733 | | | | 20060802-10-Q - INTEL | None | |
| 734 | 4/17/09 | | ✓ | 20061103-10-Q - INTEL | None | |
| 735 | | | | 20070226-10-K - INTEL | None | |
| 736 | | | | 20070503-10-Q - INTEL | None | |
| 737 | | | | 20070806-10-Q - INTEL | None | |
| 738 | 4/17/09 | | ✓ | 20071102-10-Q - INTEL | None | |
| 739 | | | | 20080220-10-K - INTEL | None | |
| | | | | 20080502-10-Q - INTEL | None | |

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 740 | | | | 20080801-10-Q - INTEL | None |
| 741 | | | | 20081031-10-Q - INTEL | None |
| 742 | | | | AMD;19960321-10K405-AMD | None |
| 743 | | | | AMD;19960805-10KA-AMD | None |
| 744 | | | | AMD;19970320-10K-AMD | None |
| 745 | | | | AMD;19970830-10KA-AMD | None |
| 746 | | | | AMD;19980303-10K405-AMD | None |
| 747 | | | | AMD;19980417-10K405A-AMD | None |
| 748 | | | | AMD;19980924-10K405A-AMD | None |
| 749 | | | | AMD;19990329-10K-AMD | None |
| 750 | | | | AMD;19990923-10KA-AMD | None |
| 751 | | | | AMD;20000321-10K405-AMD | None |
| 752 | | | | AMD;20000922-10K405A-AMD | None |
| 753 | | | | AMD;20010320-10K405-AMD | None |
| 754 | | | | AMD;20010326-10K405A-AMD | None |
| 755 | | | | AMD;20010416-10K405A-AMD | None |
| 756 | | | | AMD;20010927-10K405A-AMD | None |
| 757 | | | | AMD;20020307-10K-AMD | None |
| 758 | | | | AMD;20020828-10KA-AMD | None |
| 759 | | | | AMD;20030314-10K-AMD | None |
| 760 | | | | AMD;20030930-10KA-AMD | None |
| 761 | | | | AMD;20040309-10K-AMD | None |
| 762 | | | | AMD;20050301-10K-AMD | None |
| 763 | | | | AMD;20060227-10K-AMD | None |
| 764 | | | | AMD;20070301-10K-AMD | None |
| 765 | | | | AMD;20080226-10K-AMD | None |
| 766 | | | | NVIDIA;19990429-10K405-NVIDIA | None |
| 767 | | | | NVIDIA;20000313-10K405-NVIDIA | None |
| 768 | | | | NVIDIA;20010427-10K405-NVIDIA | None |
| 769 | | | | NVIDIA;20010525-10K405A-NVIDIA | None |
| 770 | | | | NVIDIA;20020429-10K-NVIDIA | None |
| 771 | | | | NVIDIA;20020514-10K-NVIDIA | None |
| 772 | | | | NVIDIA;20030425-10K-NVIDIA | None |
| 773 | | | | NVIDIA;20040329-10K-NVIDIA | None |
| 774 | | | | NVIDIA;20040520-10K0—NVIDIA | None |
| 775 | | | | NVIDIA;20050322-10K-NVIDIA | None |
| 776 | | | | NVIDIA;20060316-10K-NVIDIA | None |
| 777 | | | | NVIDIA;20061129-10KA-NVIDIA | None |
| 778 | | | | NVIDIA;20070316-10K-NVIDIA | None |
| 779 | | | | NVIDIA;20080321-10K-NVIDIA | None |
| 780 | | | | VIA-annual 2001 | None |
| 781 | | | | VIA-annual 2002 | None |

Case 2:07-cv-0021-CE    Document 145-3    Filed 04/16/2009    Page 28 of 51
Case 2:07-cv-0021-CE    Page 28 of 51

2:07-cv-0021-CE

Page 28 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 782 | | | | VIA-annual 2003 | None |
| 783 | | | | VIA-annual 2004 | None |
| 784 | | | | VIA-annual 2005 | None |
| 785 | | | | VIA-annual 2006 | None |
| 786 | | | | VIA-cumulative 0703_q1 | None |
| 787 | | | | VIA-cumulative 0706_q2 | None |
| 788 | | | | VIA-cumulative 0709_q3 | None |
| 789 | | | | An Analytical Solution to Reasonable Royalty Rate Calculations; Choi, William and Weinstein, Roy | Relevance, Hearsay |
| 790 | | | | Beyond Georgia-Pacific: The Use of Industry Norms as a Starting Point for Calculating Reasonable Royalties: Saha, Atanu and Weinstein, Roy | Relevance, Hearsay |
| 791 | | | | Product Substitutes and the Calculation of Patent Damages: Culbertson, John and Weinstein, Roy | Relevance, Hearsay |
| 792 | | | | OPTi Inc., 10-Q, filed Feb. 13, 2009 | None |
| 793 | | | | Withdrawn | |
| 794 | | | | Withdrawn | |
| 795 | | | | The Art of Noticing And What Makes For A Great Expert Witness: Weinstein, Roy and Porter, Stevan | Relevance, Hearsay |
| 796 | | | | Valuing Patents and Intangible Assets in the Semiconductor Industry: Weinstein, Roy and Huang, Shane | Relevance, Hearsay |
| 797 | | | | cnet reviews, "Apple 15-inch PowerBook G4," http://reviews.cnet.com/laptops/apple-15-inch-powerbook/4505-3121_7-30543941.html? | Hearsay |
| 798 | | | | Apple-History.com "Xserve," http://www.apple-history.com/?page=gallery&model=xserve&performa=on&sort=date&order=ASC&range= | Hearsay |
| 799 | | | | BusinessWeek, "And For Steve Jobs's Next Trick..." http://www.businessweek.com/magazine/content/05_07/b3920035_mz006.htm | Hearsay |
| 800 | | | | BusinessWeek, "The iMac G5: Elegant - But A Lost Opportunity" article dated Oct. 11, 2004, http://www.businessweek.com/magazine/content/04_41/b3903030_mz006.htm | Hearsay |
| 801 | | | | cnet reviews, "Apple Mac Mini (1.25GHz)," http://reviews.cnet.com/desktops/apple-mac-mini-1/4505-3118_7-31256881.html | Hearsay |
| 802 | | | | cnet reviews, "Apple 12.1-inch PowerBook G4," http://reviews.cnet.com/laptops/apple-12-1-inch/4505-3121_7-30568486.html? | Hearsay |
| 803 | | | | cnet reviews, "Apple 17-inch PowerBook G4," http://reviews.cnet.com/laptops/apple-17-inch-powerbook/4505-3121_7-30568313.html? | Hearsay |
| 804 | | | | cnet reviews, "Apple iMac G5 (1.6GHz, 17-inch)," http://reviews.cnet.com/desktops/apple-imac-g5-1/4505-3118_7-31077383.html | Hearsay |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 29 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| # | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 805 | | | | cnet reviews, "Apple Power Mac G5 dual 2.5GHz," http://reviews.cnet.com/desktops/apple-power-mac-g5/4505-3118_7-30912295.html | Hearsay |
| 806 | | | | cnet reviews, "Apple Power Mac G5 (dual 2.7GHz)," http://reviews.cnet.com/desktops/apple-power-mac-g5/4505-3118_7-30912295.html | Hearsay |
| 807 | | | | cnet reviews, "Apple eMac," http://reviews.cnet.com/desktops/apple-emac/4505-3118_7-21235745.html?tag=mncol;list | Hearsay |
| 808 | | | | cnet reviews, "Apple iBook G4 14.1-inch," http://reviews.cnet.com/laptops/apple-ibook-g4-14/4505-3121_7-31200866.html? | Hearsay |
| 809 | | | | Dell Inc. SEC Form 10-K, filed March 8, 2005, p. 23 (http://ccbn.10kwizard.com/xml/download.php?repo=tenk&ipage=3320452&format=PDF; last accessed February 17, 2009) | None |
| 810 | | | | Dell Inc. SEC Form 10-K, filed October 30, 2007, p. 45 (http://ccbn.10kwizard.com/xml/download.php?repo=tenk&ipage=5239959&format=PDF; last accessed February 17, 2009) | None |
| 811 | | | | CNNMoney.comb "Apple All-in-One is One for Almost All" article dated Oct. 18, 2004, http://money.cnn.com/magazines/fortune/fortune_archive/2004/10/18/8180/index.htm | Hearsay |
| 812 | | | | The Boston Globe, "Little gadgets, big goals" article dated Jan. 12, 2005, http://www.boston.com/business/personaltech/articles/2005/01/12/little_gadgets_big_goals/ | Hearsay |
| 813 | | | | The New York Times, "Pricetags Get Smaller at Apple" article dated Jan. 13, 2005, http://www.nytimes.com/2005/01/13/technology/circuits/13stat.html?_r=2&pagewanted=all&position | Hearsay |
| 814 | | | | The New York Times, "A Computer With the iPod's Bloodlines" article dated Sept. 16, 2004, http://www.nytimes.com/2004/09/16/technology/circuits/16stat.html?pagewanted=all&position | Hearsay |
| 815 | | | | IBM Archives: The birth of the IBM PC, http://www-03.ibm.com/ibm/history/exhibits/pc25/pc25_birth.html | Hearsay |
| 816 | | | | Computer History Museum - Timeline of Computer History, http://www.computerhistory.org/timeline/?category=cmptr | Hearsay |
| 817 | | | | Len Shustek, "A Walk through 'Visible Storage'" CORE 2.3 (October 2001), p. 12 | Hearsay |
| 818 | | | | Withdrawn | |
| 819 | | | | Withdrawn | |
| 820 | 4/7/09 | | | OPTi Closing Stock Price May 13, 1993 - Dec. 31, 2008 | None |
| 821 | | ✓ | | Withdrawn | |
| 822 | 4/17/09 | ✓ | | HP Paper Production (HP-44, 56, 67, 72, 134) | None |
| 823 | 4/17/09 | ✓ | | HP Electronic Production (/3348/CMC/CMC/release/CMC200.vbh) | None |
| 824 | | | | Withdrawn | |

Case 2:07-cv-0021-CE    Document 145-3    Filed 04/16/2009    Page 30 of 51

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 825 | | | | Power Mac G5 Developer Note | None |
| 826 | 4/7/09 | | | Withdrawn | |
| 827 | | | | Exh 006 - "Apple to Use Intel Microprocessors Beginning in 2006" article | None |
| 828 | | | | Exh 007 - Printout from Apple website book "Designing PCI Cards & Drivers for Power Macintosh Computers" | None |
| 829 | 4/7/09 | | ✓ | IBM Technical Disclosure Bulletin | None |
| 830 | | | | Viper-M Data Book | None |
| 831 | | | | TSMC Purchase Order | None |
| 832 | | | | OPTi Presentation: Viper Chipset | None |
| 833 | | | | The Viper Family: ViperDP/ViperM/ViperSX | None |
| 834 | | | | OPTi Sales Invoice | None |
| 835 | | | | Viper-DP Data Book | None |
| 836 | | | | Circuit Schematics | None |
| 837 | | | | Circuit Schematic | Inaccurate numbering |
| 838 | | | | Portion of '291 Patent File History | Inaccurate description or Numbering - objections pending accurate identification |
| 839 | | | | Hitachi Patent Application - Figure 9 | None |
| 840 | | | | Hitachi Patent Application - Figure 9 | None |
| 841 | | | | Annotated Version of Lower Portion of Figure 9 of Hitachi Patent Application | None |
| 842 | | | | Portion of U.S. Patent 291 File History | None |
| 843 | | | | Portion of U.S. Patent 291 File History | None |
| 844 | | | | Portion of U.S. Patent 291 File History | None |
| 845 | | | | PCI Bus Waveform | None |
| 846 | | | | Excerpts of File History of 291 Patent | None |
| 847 | 4/7/09 | | ✓ | U.S. Patent 5,630,094 | None |
| 848 | | | | Withdrawn | |
| 849 | | | | Excerpt of File History of '307 Patent | None |
| 850 | | | | Viper Applications Training Manual | None |
| 851 | | | | Viper Applications Training Manual | None |
| 852 | | | | Exh 041 - Pre-Snooping Circuitry | None (duplicate of DX 850) |
| 853 | | | | Circuit Schematic | None (duplicate of DX 836) |
| 854 | | | | Circuit Schematic | None (duplicate of portions of DX 852) |
| 855 | | | | Circuit Schematic | None (duplicate of portions of DX 852) |
| 856 | | | | 11/12/94 Email from Gaurav to Rajesh re 82C557 debug status and activity report | None (duplicate of portions of DX 852) |
| 857 | | | | FireStar 64-Bit CPU Single Chip Notebook Solution | None |
| 858 | | | | OPTi Application Note – BIOS Programming Guide (10/24/95) | None |
| 859 | 4/7/09 | | ✓ | Technical Disclosure Bulletin (10/10/93) | None |
| 860 | 4/7/09 | | | IEEE International Conference on Computer Design: VLSI in Computers and Processors | None |
| 861 | 4/7/09 | | ✓ | MPC 105 PCIB/MC User's Manual | None |

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 862 | | | | Exh 215 - 11/12/84 Memo to Rajesh, HT, from Gaurav re 82C556 debug status and activity report | None |
| 863 | | | | Exh 216 - "Applications Training" Manual | None |
| 864 | | | | Exh 217 - Viper datapath | None |
| 865 | | | | Power PC G5 Performance Primer, Technical Note TN2087 | None |
| 866 | | | | PowerPC G5 The World's First 64-Bit Desktop Processor | None |
| 867 | | | | Power Mac G5 Developer Note | None |
| 868 | | | | Power Mac G5 Developer Note | None |
| 869 | | | | Taeus International, Analysis of Apple G5 Pre-Snooping, Draft of August 23, 2006 | None |
| 870 | 4/17/09 | ✓ | | Exh 062 - Excerpt from IEEE Design and Test of Computers Journal | Hearsay, Relevance |
| 871 | 4/17/09 | ✓ | | Exh 063 - Blow-Up of Figure 1 from Exhibit No. 61 | Hearsay, Relevance |
| 872 | 4/17/09 | ✓ | | Exh 064 - PCI Local Bus Specification | None |
| 873 | 4/17/09 | ✓ | | Exh 067 - Newsletter of the Parallel Processing Technical Committee (Feb. '94) | Hearsay, Relevance |
| 874 | 4/17/09 | ✓ | | White Paper - TriFlex/PCI Architecture | Hearsay, Relevance |
| 875 | 4/17/09 | ✓ | | Exh 186 - Single-page Schematic | Hearsay, Relevance |
| 876 | 4/17/09 | ✓ | | Exh 187 - Dayliner | Hearsay, Relevance |
| 877 | | | | Withdrawn | None |
| 878 | | | | | |
| 879 | | | | Exh 202 - U.S. Patent '906 | None |
| 880 | | | | Exh 203 - U.S. Patent '036 | None |
| 881 | 4/17/09 | ✓ | | Exh 204 - U.S. Patents '291, '807, '141 | None |
| 882 | | | | 03/22/04 letter from Robert "Chip" Harris to Bernard Marren | None |
| 883 | 4/17/09 | ✓ | | 08/12/04 email string from John Roop to Robert DePirro RE: OPTi Patent numbers | Hearsay, Relevance, FRE 403 |
| 884 | 4/17/09 | ✓ | | 05/06/04 email string from John Roop to Robert "Chip" Harris with cc's Rob Berman and Paul Ryan RE: potential licensees | Hearsay, Relevance, FRE 403 |
| 885 | | ✓ | | 05/08/04 email string from John Roop to Robert "Chip" Harris and Rob Berman with cc Paul Ryan RE: OPTi covered core chipset price and volume | Hearsay, Relevance, FRE 403 |
| 886 | 4/17/09 | ✓ | | 05/10/04 letter from Robert "Chip" Harris to Bernard Marren RE: potential transaction | Hearsay, Relevance, FRE 403 |
| 887 | 4/17/09 | ✓ | | Summary of Opportunity file of OPTi Inc. | Hearsay, Relevance, FRE 403 |
| 888 | 4/17/09 | ✓ | | 09/14/04 letter from Deborah Stephon to Ron Epstein RE: Assessment of OPTi Patents | None |
| 889 | 4/17/09 | ✓ | | United States Patent No. 5,938,739, Memory Controller Including Write Posting Queues, Bus Read Control Logic, and a Data Contents Counter, Inventors: Michael Collins, Gary Thome, Michael Moriarty, Jens Ramsey, John Larson, Issued 8/17/99 | None |
| | | | | United States Patent No. 5,634,073, System Having a Plurality of Posting Queues Associated with Different Types of Write Operations for Selectively Checking One Queue Based Upon Type of Read Operation, Inventors: Michael Collins, Gary Thome, Michael Moriarty, Jens Ramsey, John Larson, Issued 5/27/97 | None |
| 890 | 4/17/09 | ✓ | | Exh 215 - U.S. Patent 5,581,714 | None |

Case 2:07-cv-00021-CE   Document 145-3   Filed 04/16/2009   Page 32 of 51

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | Date Offered | Marked | Admitted | Description | Objection |
|---|---|---|---|---|---|
| 891 | 4/17/09 | ✓ | | Exh 216 - 5,581,714 Patent File History | None |
| 892 | 4/17/09 | ✓ | | Exh 217 - Textbook by Tom Shanley | None |
| 893 | | | | Complaint In the Matter of Intel Corporation | None |
| 894 | | | | Draft Press Release with Cover Letter dated January 28, 2000 | None |
| 895 | | | | Minutes from January 28, 1998 Meeting | None |
| 896 | | | | Board Minutes from December 21, 1998 | None |
| 897 | | | | Board Minutes from February 2nd, 1999 | None |
| 898 | | | | 12/18/98 Ltr from Vera Elson to Joseph Strabala re Via Technologies | None |
| 899 | | | | 7/27/99 Fax/Ltr from Wininger to Caudill re OPTI patents | None |
| 900 | 4/17/09 | ✓ | | 8/11/00 Ltr from Derwin to Lee re VIA Infringements | None |
| 901 | | | | 9/12/00 Ltr from Derwin to Ferrell re OPTI waiver of VIA counsel | None |
| 902 | | | | 1/4/01 Memo to John Ferrell from Doug Siegel re Comments re Latest VIA Simulation | None |
| 903 | | | | 2/6/01 Fax from Ferrell to Derwin re waveform measurements | None |
| 904 | | | | 5/6/02 Ltr from Derwin to Ferrell re OPTI patents | None |
| 905 | 4/17/09 | ✓ | | 7/8/02 Ltr from Nancy Chang to Derwin re '291 | None |
| 906 | | | | 5/17/00 Ltr from Marren to Dukker re Potential License of OPTI Patent | None |
| 907 | | | | Withdrawn | |
| 908 | 4/17/09 | ✓ | | 3/22/05 Ltr from Marren to Heinen re OPTI Patents | None |
| 909 | 4/17/09 | ✓ | | 7/15/05 Ltr from Marren to Heinen re OPTI Patents | None |
| 910 | | | | 5/15/02 Ltr from Marren to Wolin re Pre-Snoop Patents | None |
| 911 | | | | 6/20/02 Ltr from Marren to Wolin re | None |
| 912 | 4/17/09 | ✓ | | 'Single Chip PCI Bridge and Memory Controller For PowerPC Microprocessors' | None |
| 913 | | | | | |
| 914 | | | | 6/26/02 Ltr from Wolin to Marren re '291 Patent | None |
| 915 | | | | 7/16/02 Ltr from Marren to Wolin re Motorola Prior Art | None |
| 916 | 4/17/09 | ✓ | | 9/24/02 Ltr from Botsch to Marren re '036 and '906 Patents | None |
| 917 | 4/17/09 | ✓ | | Exh 104 - CMC 66 MHz Implementation Tiger Team | Hearsay |
| 918 | | | | OPTI Presentation to Acacia re: Presnoop Patents | Hearsay |
| 919 | | | | Exh 301 - 5/10/04 Email from Roop to Harris re Opti Patents | None |
| 920 | 4/17/09 | ✓ | | Withdrawn | Hearsay, Relevance, FRE 403 |
| 921 | | | | 05/10/04 email from John Roop to Robert "Chip" Harris with cc's Rob Berman and Paul Ryan RE: OPTI Research | Hearsay, Relevance, FRE 403 |
| 922 | | | | 05/06/04 email from John Roop to mike@opti.com RE: PowerPoint infringement presentation | Hearsay, Relevance, FRE 403 |
| 923 | | | | 05/06/04 email from John Roop to Robert "Chip" Harris with cc's Rob Berman and Paul Ryan RE: OPTI covered core chipset price and volume | Hearsay, Relevance, FRE 403 |
| 924 | 4/17/09 | ✓ | | 05/10/04 email from John Roop to Robert "Chip" Harris with cc's Rob Berman and Paul Ryan RE: OPTI Patents | Hearsay, Relevance, FRE 403 |
| 925 | | | | 07/27/04 email from John Roop to Robert "Chip" Harris with cc: Deborah Stephen RE: OPTI Description of Technology | Hearsay, Relevance, FRE 403 |
| 926 | 4/17/09 | ✓ | | Exh 308 - 4/8/04 Email from Eastman to Harris re OPTI patents | Hearsay, Relevance, FRE 403 |
| | | | | Exh 100 - Metro Minutes from Conversations held in War Room | Hearsay |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 33 of 51

2:07-cv-0021-CE

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| # | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 927 | 4/17/09 | | ✓ | Exh 101 - 12/10/92 List of Pci concerns for Metro project | Hearsay |
| 928 | | | | Exh 102 - DMC Configuration Register Definition | Hearsay |
| 929 | | | | Exh 103 - Add'l PCI Read Multiple and Lock Tests | Hearsay |
| 930 | 4/17/09 | | ✓ | Exh 097 - Preliminary PCI System Design Guide, Revision 0.6 | None |
| 931 | | | | Withdrawn | |
| 932 | | | | Exh 120 - Handwritten Notes | Foundation, Hearsay |
| 933 | | | | Exh 121 - Handwritten Notes | Foundation, Hearsay |
| 934 | | | | Exh 124 - Singapore Lawsuit, Particulars of Prior Use | Hearsay |
| 935 | | | | Exh 125 - Features, Pentium/496 VL to PCI Bridge | Hearsay |
| 936 | | | | Exh 155 - 1/8/97 Ltr from Epstein to Dukker re Intel licensing policy | None |
| 937 | | | | Exh 156 - Intel/Opti Agreement (9/15/94) | Relevance |
| 938 | | | | Withdrawn | |
| 939 | | | | Exh 153 - U.S. Patent 5,287,481 | None |
| 940 | 4/17/09 | | | Withdrawn | |
| 941 | | | | Withdrawn | |
| 942 | 4/17/09 | | ✓ | OPTi Sales Information and invoices | None |
| 943 | | | | Low Pin Count (LPC) Interface Specification | Relevance |
| 944 | 4/17/09 | | ✓ | 7/18/00 Ltr from Marren to Dukker re State of the Complaint (OPTi) | None |
| 945 | | | | Exh 167 - 9/15/97 Handwritten Memo from Opti to Cook re Intel | None |
| 946 | | | | Exh 168 - Confidential Information Transmittal Record ("CITR") | None |
| 947 | | | | Exh 169 - 1/10/97 Memo from Clegg re Intel Ltr re P6 Chipset Intellectual Property | Relevance |
| 948 | | | | Exh 170 - 2/8/95 Ltr from Tobak to OPTi re Permission to Disclose P6 Bus Info | None |
| 949 | | | | Exh 171 - Meeting Minutes of OPTi BOD (4-15-98) | None |
| 950 | | | | Exh 172 - Meeting Minutes of OPTi BOD (5-7-98) | None |
| 951 | | | | Exh 173 - Meeting Minutes of OPTi BOD (7-13-98) | None |
| 952 | | | | Exh 174 - Meeting Minutes of OPTi BOD (9-9-98) | None |
| 953 | | | | Withdrawn | |
| 954 | 4/17/09 | | ✓ | OPTi, Inc. Technology License Agreement between OPTi Inc. and Opti Technologies Inc. dated 9/12/2002 (Mazzoni Exhibit 176, 5/2/2006) | None |
| 955 | | | | Exh 176 - OPTi Technology License Agreement | |
| 956 | | | | Exh 177 - 5/10/04 Ltr from Harris to Marren re Potential Transaction | Hearsay, Relevance, FRE 403 |
| 957 | | | | Withdrawn | |
| 958 | | | | Withdrawn | |
| 959 | | | | Withdrawn | |
| 960 | 4/17/09 | | ✓ | OPTi Inc. Annual Report 1996 | None |
| 961 | 4/17/09 | | ✓ | OPTi Inc. Annual Report 2006 | None |
| 962 | 4/17/09 | | ✓ | OPTi Inc. Annual Report 2007 | None |
| 963 | 4/17/09 | | ✓ | Micro Channel Architecture: Revolution in Personal Computing | Hearsay |
| 964 | 4/17/09 | | ✓ | OPTi Inc. 10-K (filed Apr. 1, 1996 | None |
| 965 | 4/17/09 | | ✓ | OPTi Inc. 10-K, filed Mar. 31, 1998 | None |
| 966 | 4/17/09 | | ✓ | OPTi Inc. 10-K, filed Mar. 31, 1999 | None |

2:07-cv-0021-CE

EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| # | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 967 | 4/17/09 | ✓ | | OPTi Inc. 10-K, filed Mar. 5, 2002 | None |
| 968 | 4/17/09 | ✓ | | OPTi Inc. 10-K, filed June 30, 2003 | None |
| 969 | 4/17/09 | ✓ | | OPTi Inc. 10-K, filed Mar. 31, 2004 | None |
| 970 | 4/17/09 | ✓ | | OPTi Inc. 10-K, filed Mar. 31, 2005 | None |
| 971 | 4/17/09 | ✓ | | OPTi Inc. 10-K, filed Apr. 2, 2001 | None |
| 972 | 4/17/09 | ✓ | | Letter from OPTi Inc. to Apple Inc., dated July 15, 2005 | None |
| 973 | 4/17/09 | ✓ | | Letter from OPTi Inc. to Apple Inc., dated Mar. 22, 2005 | None |
| 974 | 4/17/05 | ✓ | | Shanley - PCI System Architecture (2d Ed.) | None |
| 975 | 4/17/09 | ✓ | | Shanley - PCI System Architecture (3d Ed.) | None |
| 976 | | | | Withdrawn | |
| 977 | | | | Withdrawn | |
| 978 | | | | Withdrawn | |
| 979 | | | | Withdrawn | |
| 980 | | | | Withdrawn | |
| 981 | | | | Withdrawn | |
| 982 | | | | Withdrawn | |
| 983 | | | | Withdrawn | |
| 984 | | | | Withdrawn | |
| 985 | 4/17/09 | ✓ | | Invoice level detail on Viper and Firestar sales with annual dollar sales summary | None |
| 986 | | | | Exh 223 - U.S. Patent 5,905,877 | None |
| 987 | | | | Exh 224 - "Fact Sheet" re Key Milestones | None |
| 988 | | | | Exh 225 - "805 Target Spec," dated 10/4/94 | None |
| 989 | | | | Exh 226 - Document titled "Pentium Processor 3.3V ASIC I/F Specification," dated 12/8/94 | None |
| 990 | | | | Exh 227 - "IBIS: I/O Buffer Information Specification Overview" | None |
| 991 | | | | Withdrawn | |
| 992 | | | | Withdrawn | |
| 993 | | | | Withdrawn | |
| 994 | | | | Withdrawn | |
| 995 | | | | Withdrawn | |
| 996 | | | | Exh 001 - Subir Ghosh Curriculum Vitae | None |
| 997 | | | | Exh 003 - U.S. Patent '036 | None |
| 998 | | | | Exh 005 - U.S. Patent 5,768,624 | None |
| 999 | | | | Exh 006 - Consulting and Confidentiality Agreement between OPTi and Ghosh | Relevance, FRE 403 |
| 1000 | | | | Exh 007 - 11/16/04 Invoice from Ghosh | Relevance, FRE 403 |
| 1001 | | | | Exh 008 - Transmittal Form for U.S. Patent '906 | Relevance |
| 1002 | | | | Withdrawn | |
| 1003 | | | | Withdrawn | |
| 1004 | | | | Withdrawn | |
| 1005 | | | | Exh 012 - Pre-Snoop Gate Schematics | None |
| 1006 | 4/17/09 | | ✓ | Exh 013 - Pre-Snoop Gate Schematics | None |
| | | | | Exh 014 - PCI Local Bus Specification, Revision 2.0 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 35 of 51

EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

2:07-cv-0021-CE

| No. | Date Offered | Marked | Admitted | Description | |
|---|---|---|---|---|---|
| 1007 | | | | Exh 015 - PCI Systems Architecture Series, Vol. 4 | Hearsay |
| 1008 | | ✓ | | Exh 016 - 2/6/96 PCWeek Article | Hearsay |
| 1009 | 4/17/09 | | | Exh 017 - Decl of Ghosh ISO Request for Further Consideration of IDS Docs | None |
| 1010 | 4/17/09 | ✓ | | D2-1 thru D2-7 | |
| 1011 | 4/17/09 | ✓ | | Exh 018 - Prior Art Based on VIA505 (waveforms) | None |
| 1012 | 4/17/09 | ✓ | | Exh 019 - Figure 1 VT82C505 System Architecture | None |
| 1013 | | | | Exh 020 - Product Description VT82C606 (Singapore Republic) | Hearsay |
| 1014 | | | | Withdrawn | |
| 1015 | | | | Exh 022 - Viper Chipset Manual (Jan, '94) | None |
| 1016 | | | | Exh 023 - 11/14/94 PCWeek Article | Hearsay |
| 1017 | | | | Exh 024 - U.S. Patent 5,634,073 | None |
| 1018 | | | | Exh 025 - U.S. Patent 5,630,094 | Hearsay |
| 1019 | | | | Exh 026 - 4/25/94 Electronics Engineering Times Article | Hearsay |
| 1020 | | | | Exh 027 - U.S. Patent 5,511,226 | None |
| 1021 | | | | Exh 001 - U.S. Patent '906 | None |
| 1022 | | | | Withdrawn | |
| 1023 | | | | Withdrawn | |
| 1024 | | | | Exh 004 - Excerpt from Intel Pentium Processor User's Manual of 1993 | None |
| 1025 | | | | Exh 005 - U.S. Patent 5,113,514 | None |
| 1026 | | | | Exh 006 - Publication from IBM Technical Disclosure Bulletin entitled, Micro Channel data streaming input output snooping facility for personal computer systems (1093) | Hearsay |
| 1027 | | | | Exh 007 - U.S. Patent 5,796,977 | None |
| 1028 | | | | Withdrawn | |
| 1029 | | | | Exh 009 - Excerpt from Oxford Dictionary of Computing | None |
| 1030 | | | | Withdrawn | |
| 1031 | | | | Withdrawn | |
| 1032 | 4/17/09 | ✓ | | Exh 001 - Sales Order Report prepared by Birch | None |
| 1033 | 4/17/09 | ✓ | | U.S. Patent No. 5,634,073 | None |
| 1034 | 4/17/09 | ✓ | | ASIC Release Checklist (DMC-001) | None |
| 1035 | 4/17/09 | ✓ | | 3/1/94 Ltr from Compaq to Chambers re Prototype acceptance for DMC | None |
| 1036 | 4/17/09 | ✓ | | DMC Design Specification | None |
| 1037 | 4/17/09 | ✓ | | ASIC Part Number Request | None |
| 1038 | 4/17/09 | ✓ | | ASIC Release Checklist | None |
| 1039 | 4/17/09 | ✓ | | DMC-2 Design Specification | None |
| 1040 | 4/17/09 | ✓ | | ASIC Release Checklist | None |
| 1041 | 4/17/09 | ✓ | | CMC Design Specification | None |
| 1042 | 4/17/09 | ✓ | | CMC-2 Design Specification | None |
| 1043 | 4/17/09 | ✓ | | ASIC Engineering Change Notice | None |
| 1044 | 4/17/09 | ✓ | | ASIC Documentation Routing Request for Designs Approval | None |
| 1045 | 4/17/09 | ✓ | | CMC-3 Design Specification | None |
| | | | | Collins 1994 Calendar | None |

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | | Hearsay |
|---|---|---|---|---|---|
| 1046 | | | | | |
| 1047 | 4/17/09 | | | Exhn 015 - Mike Collins calendar | Hearsay |
| 1048 | | | | Withdrawn | |
| 1049 | | | | Exhn 021 - 9/11/00 Email from Wolin to Marina re OPTi Patent '036 | None |
| 1050 | | | | Exhn 022 - 5/15/02 Ltr from Marren to Wolin re Pre-Snoop Patents | None |
| 1051 | | | | Exhn 023 - 5/22/02 Ltr from Wolin to Marren re patent issues | None |
| 1052 | | | | Exhn 024 - 6/20/02 Ltr from Marren to Wolin re Pre-Snoop Patents | None |
| 1053 | | | | Exhn 025 - 6/26/02 Ltr from Wolin to Marren re '291 patent | None |
| 1054 | | | | Exhn 026 - 7/16/02 Ltr from Marren to Wolin re Motorola MPC 105 | None |
| 1055 | | | | Exhn 001 - 12/18/98 Ltr from Elson to Strabala re Via Technologies | None |
| 1056 | | | | Exhn 002 - 8/11/00 Ltr from Derwin to Lee re VIA's infringement of '906 and '036 | None |
| 1057 | | | | Exhn 003 - 12/7/00 Email from Siegel to Ferrell re Latest VIA Timing Diagram | None |
| 1058 | | | | Exhn 004 - 1/31/01 Email from Siegel to Derwin re Opti v. Via | None |
| 1059 | | | | Exhn 005 - 9/19/00 Ltr from Ferrell to Derwin re Opti v. VIA | None |
| 1060 | | | | Exhn 006 - 12/15/00 Email from Derwin to Siegel re Timing Diagram/Subject to FRE 405 | None |
| 1061 | | | | Exhn 007 - 10/10/00 Ltr from Derwin to Ferrell re system board | None |
| 1062 | | | | Exhn 002 - AMD-761 System Controller Data Sheet | Relevance |
| 1063 | | | | Exhn 102 - 1/8/97 Ltr from Epstein to Dukker re Intel's licensing policy | None |
| 1064 | | | | Exhn 103 - 2/8/95 Memo from Goodfellow to OPTi re Permission to Disclose P6 Bus Information | None |
| 1065 | | | | Exhn 104 - 1/10/97 Memo from Clegg re Intel Letter Re P6 Chipset Intellectual property | None |
| 1066 | | | | Exhn 105 - 9/15/97 Handwritten Memo to Crook from OPTi re Intel | None |
| 1067 | | | | Exhn 106 - OPTi BOD Meeting Minutes (4/15/98) | None |
| 1068 | | | ✓ | Exhn 107 - OPTi BOD Meeting Minutes (5/7/98) | None |
| 1069 | 4/17/09 | | | Exhn 108 - OPTi BOD Meeting Minutes (7/13/98) | None |
| 1070 | | | | Exhn 109 - Patent License Agreement between OPTi and Intel (1/4/00) | None |
| 1071 | | | | Exhn 110 - 1/28/00 Ltr from Marren to Epstein re draft press release | None |
| 1072 | | | | Exhn 113 - 9/11/00 Email from Wolin to Farina re OPTi patent '036 | None |
| 1073 | | | | Exhn 114 - 5/15/02 Ltr from Marren to Wolin re pre-snoop patents | None |
| 1074 | | | | Exhn 115 - 5/22/02 Ltr from Wolin to Marren re patent issues between OPTi and AMD | None |
| 1075 | | | | Exhn 116 - 6/20/02 Ltr from Marren to Wolin re Pre-Snoop Patents | None |
| 1076 | | | | Exhn 117 - 6/26/02 Ltr from Wolin to Marren re '291 patent | None |
| 1077 | | | | Exhn 118 - 7/16/02 Ltr from Marren to Wolin re Motorola Prior Art | None |
| 1078 | | | | Exhn 120 - InternetNews Realtime article – OPTi files suit against AMD | Hearsay |
| 1079 | | | | Withdrawn | |
| | | | | Notice letter from OPTi to Apple dated 3/22/2005 | |
| 1080 | | | | Exhn 122 - 3/22/05 Ltr from Marren to Heinen re OPTi patents related to Chipset Technology | None |
| 1081 | | | | Exhn 123 - 7/15/05 Ltr from Marren to Heinen re OPTi patents related to Chipset Technology | None |

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| No. | DATE OFFERED | MARKED | ADMITTED | Description | Objection |
|---|---|---|---|---|---|
| 1082 | | | | | |
| 1083 | | | | Withdrawn | |
| 1084 | | | | Exh 125 - 9/30/02 Ltr from Derwin to Herbst re nVdia infringement on OPTI patents | None |
| 1085 | | | | Exh 126 - 10/10/02 Email from Herbst to Carmichael re OPTi Update (REDACTED) | None |
| 1086 | | | | Exh 127 - 10/29/02 Email from Carmichael to Herbst re OPTi snooping patents | None |
| 1087 | | | | Withdrawn | |
| 1088 | | | | Withdrawn | |
| 1089 | | | | Exh 131 - OPTi BOD Meeting Minutes (9/9/98) | None |
| 1090 | | | | Exh 132 - 12/18/98 Ltr from Elson to Strabala re Via Technologies | None |
| 1091 | | | | Exh 133 - 7/27/99 Fax from Wininger to Caudill re OPTi's patents | None |
| 1092 | | | | OPTi Board Minutes, May 5, 2000 | None |
| 1093 | 4/17/09 | | ✓ | Exh 134 - OPTi BOD Meeting Minutes (5/5/00) | None |
| 1094 | | | | Exh 135 - 8/18/00 Ltr from Derwin to Wiggins re two-week extension | None |
| 1095 | | | | Exh 136 - 9/12/00 Ltr from Derwin to Ferrell re OPTi waiver of conflict | None |
| 1096 | | | | Exh 137 - 9/19/00 Ltr from Ferrell to Derwin re VT82C505 | None |
| 1097 | | | | Exh 138 - 9/22/00 Fax from Derwin to Ferrell re VT82C505 datasheet | None |
| 1098 | | | | Exh 139 - 10/10/00 FedEx from Derwin to Ferrell re system board | None |
| 1099 | | | | Exh 140 - 12/4/00 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi | None |
| 1100 | | | | Exh 141 - 12/6/00 Email from Derwin to Ferrell re Latest VIA Timing Diagram | None |
| 1101 | | | | Exh 142 - 1/13/01 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi | None |
| 1102 | | | | Exh 143 - 1/19/01 Ltr from Derwin to Ferrell re Via 505 chip | None |
| 1103 | | | | Exh 144 - 1/22/01 Email from Derwin to Siegel re Question re VIA 530mv chipset | None |
| 1104 | | | | Exh 145 - 1/31/01 Fax from Derwin to Ferrell re technical issues relating to VIA infringement | None |
| 1105 | | | | Exh 146 - 2/6/01 Fax from Ferrell to Derwin re 486/505 board waveform measurements | None |
| 1106 | | | | Exh 147 - 5/6/02 Ltr from Derwin to Ferrell re OPTi patents '906 and '036 | None |
| 1107 | | | | OPTi Board Minutes, November 9, 2001 | None |
| 1108 | 4/17/09 | | ✓ | Exh 148 - OPTi BOD Meeting Minutes (11/9/01) | None |
| 1109 | | | | Exh 149 - 6/24/02 Ltr from Derwin to Shan (VIA) re OPTi patents | None |
| 1110 | | | | Withdrawn | |
| 1111 | | | | Exh 151 - PCI System Architecture, 3rd Edition | None |
| 1112 | | | | Exh 152 - PCI System Architecture, Vol. 4 | None |
| 1113 | | | | Exh 153 - PTO Information Disclosure Statement, '798 | None |
| 1114 | | | | Exh 154 - PTO Information Disclosure Statement, '798 (11/14/05) | None |
| 1115 | | | | Exh 155 - PTO Information Disclosure Statement, '798 (7/25/06) | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 38 of 51

2:07-cv-0021-CE

Page 38 of 51

## EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | Exhibit | MARKED | ADMITTED | DATE ADMITTED |
|---|---|---|---|---|
| 1116 | Exh 156 - U.S. Patent 5,364,073 | | None | |
| 1117 | Exh 157 - U.S. Patent 5,796,977 | | None | |
| 1118 | Exh 158 - U.S. Patent 5,511,226 | | None | |
| 1119 | Exh 159 - PCI Concurrency and Bandwith, Revision 0.2 (6/1/95) | | None | |
| 1120 | Exh 160 - 5/25/95 Email from OPTi to AGK re Compaq List of Action Items | | None | |
| 1121 | Exh 161 - OPTi BOD Meeting Minutes (1/31/00) | ✓ | None | 4/17/09 |
| 1122 | Exh 162 - OPTi BOD Meeting Minutes (9/28/00) | | None | |
| 1123 | Exh 163 - OPTi BOD Meeting Minutes (11/28/00) | | None | |
| 1124 | Exh 164 - OPTi BOD Meeting Minutes (12/15/00) | | None | |
| 1125 | Exh 165 - OPTi BOD Meeting Minutes (6/25/01) | ✓ | None | 4/17/09 |
| 1126 | Exh 166 - OPTi BOD Meeting Minutes (12/7/01) | | None | |
| 1127 | Exh 167 - OPTi BOD Meeting Minutes (5/21/03) | | None | |
| 1128 | Withdrawn | | | |
| 1129 | Withdrawn | | | |
| 1130 | Exh 030 - 2/8/95 Ltr from Goodfellow to OPTi re Permission to Disclose P6 Bus Information | | None | |
| 1131 | Exh 031 - 1/10/97 Memo from Clegg re Intel Ltr re P6 Chipset Intellectual property | | None | |
| 1132 | Exh 032 - 1/8/97 Ltr from Epstein to Dukker re Intel licensing policy | | None | |
| 1133 | Exh 033 - 9/15/97 Handwritten Memo to Cook from OPTi re Intel | | None | |
| 1134 | Exh 034 - OPTi BOD Meeting Minutes (7/13/98) | | None | |
| 1135 | Exh 035 - OPTi BOD Meeting Minutes (4/15/98) | | None | |
| 1136 | Exh 036 - OPTi BOD Meeting Minutes (5/7/98) | | None | |
| 1137 | Exh 037 - Patent License Agreement between OPTi and Intel (1/4/00) | ✓ | None | 4/17/09 |
| 1138 | Exh 038 - 10/10/02 Email from Herbst to Carmichael re OPTi Update (REDACTED) | | None | |
| 1139 | Exh 039 - 9/30/02 Ltr from Derwin to Herbst re nVidia infringement on OPTi patents | | None | |
| 1140 | Exh 040 - 10/29/02 Email from Carmichael to Herbst re OPTi snooping patents | | None | |
| 1141 | Withdrawn | | | |
| 1142 | Withdrawn | | | |
| 1143 | Withdrawn | | | |
| 1144 | Exh 046 - 9/11/00 Email from Wolin to Farina re OPTi Patent 036 | | None | |
| 1145 | Exh 047 - 5/15/02 Ltr from Marren to Wolin re Pre-Snoop Patents | | None | |
| 1146 | Exh 048 - 5/22/02 Ltr from Wolin to Marren re patent issues between OPTi and AMD | | None | |
| 1147 | Exh 049 - 6/20/02 Ltr from Marren to Wolin re Pre-Snoop Patents | | None | |
| 1148 | Exh 050 - 6/26/02 Ltr from Wolin to Marren re 291 patent | | None | |
| 1149 | Exh 051 - 7/16/02 Ltr from Marren to Wolin re Motorola Prior Art | | None | |
| 1150 | Withdrawn | | | |
| 1151 | Exh 054 - OPTi License Agreement (9/1/02) | | None | |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 39 of 51
Case 2:07-cv-00021-CE    Page 39 of 51

2:07-cv-0021-CE

OPTi, Inc v Apple

EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1152 | | | | Exh 055 - InternetNews Realtime article - OPTi files suit against AMD | Hearsay |
| 1153 | | | | Exh 056 - 7/27/99 Fax from Wininger to Caudill re OPTi patents | None |
| 1154 | | | | Exh 057 - 8/18/00 Ltr from Derwin to Wiggins re two-week extension | None |
| 1155 | | | | Exh 058 - 9/8/00 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi | None |
| 1156 | | | | Exh 059 - 9/12/00 Ltr from Derwin to Ferrell re OPTi waiver of conflict | None |
| 1157 | | | | Exh 060 - 9/13/00 Ltr from Wiggins to Derwin re representation of VIA | None |
| 1158 | | | | Exh 061 - 9/19/00 Ltr from Ferrell to Derwin re VT82C505 | None |
| 1159 | | | | Exh 062 - 9/22/00 Fax from Derwin to Ferrell re VT82C505 datasheet | None |
| 1160 | | | | Exh 063 - 1/13/01 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi | None |
| 1161 | | | | Exh 064 - 12/4/00 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi | None |
| 1162 | | | | Exh 065 - 12/6/00 Email from Derwin to Ferrell re Latest VIA Timing Diagram | None |
| 1163 | | | | Exh 066 - 12/7/00 Email from Siegel to Ferrell re Latest VIA Timing Diagram | None |
| 1164 | | | | Exh 067 - 12/8/00 Email from Siegel to Ferrell re Via Simulation | None |
| 1165 | | | | Exh 068 - 12/15/00 Email from Derwin to Siegel re Timing diagram/subject to FRE 408 | None |
| 1166 | | | | Exh 069 - 1/4/01 Email from Siegel to Ferrell re comments re Latest Via Simulation | None |
| 1167 | | | | Exh 070 - 1/19/01 Ltr from Derwin to Ferrell re Via 505 chip | None |
| 1168 | | | | Exh 071 - 1/23/01 Email from Derwin to Siegel re Question re VIA 530mv chipset | None |
| 1169 | | | | Exh 072 - 10/10/00 FedEx from Derwin to Ferrell re system board | None |
| 1170 | | | | Exh 073 - 1/22/01 Email from Derwin to Siegel re Question re VIA 530mv chipset | None |
| 1171 | | | | Exh 074 - 1/23/01 Email from Derwin to Siegel re Question re VIA 530mv chipset | None |
| 1172 | | | | Exh 075 - 1/24/01 Ltr from Ferrell to Derwin re licensing discussions | None |
| 1173 | | | | Exh 076 - 1/31/01 Email from Derwin to Siegel re 505 and Pentium combo datasheets | None |
| 1174 | | | | Exh 077 - 1/31/01 Fax from Derwin to Ferrell re technical issues relating to VIA infringement | None |
| 1175 | | | | Exh 078 - 1/31/01 Transcription of Voicemail from Derwin to Ferrell re VIA/OPTi Arbitration Offer | None |
| 1176 | | | | Exh 079 - 2/6/01 Fax from Ferrell to Derwin re 486/505 board waveform measurements | None |
| 1177 | | | | Exh 080 - 5/6/02 Ltr from Derwin to Ferrell re OPTi patents '906 and '036 | None |
| 1178 | | | | Exh 081 - 5/6/02 Fax/Ltr from Derwin to Ferrell re OPTi patents '906 and '036 | None |
| 1179 | | | | Exh 082 - 6/19/02 Fax from Ferrell to Derwin re VIA contact | None |
| 1180 | | | | Exh 083 - 6/19/02 Fax from Ferrell to Derwin re OPTi patent '291 | None |
| 1181 | | | | Exh 084 - 6/24/02 Ltr from Derwin to Shan (VIA) re OPTi patents | None |

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1182 | | | | Exh 085 - 3/22/05 Ltr from Marren to Heinen re OPTi patents | None |
| 1183 | | | | Exh 086 - 7/15/05 Ltr from Marren to Heinen re OPTi patents | None |
| 1184 | | | | Withdrawn | |
| 1185 | | | | Withdrawn | |
| 1186 | 4/17/09 | | ✓ | Exh 089 - 3/22/04 Ltr from Harris to Marren re Acacia purchase of OPTi | Hearsay, Relevance, FRE 403 |
| 1187 | | | | Exh 090 - OPTi "Pre-Snoop Patents" Manual | None |
| 1188 | | | | Exh 091 - 5/6/04 Email from Roop to Harris re presentation | Hearsay, Relevance, FRE 403 |
| 1189 | | | | Exh 092 - 5/6/04 Email from Roop to Mike (OPTi) re PPT infringement presentation | Hearsay, Relevance, FRE 403 |
| 1190 | | | | Exh 093 - 5/10/04 Ltr from Harris to Marren re Potential Transaction | Hearsay, Relevance, FRE 403 |
| 1191 | | | | Exh 094 - 5/10/04 Email from Roop to Harris re OPTi patents | Hearsay, Relevance, FRE 403 |
| 1192 | | | | Exh 095 - 8/12/04 Email from Roop to DePirro re OPTi patent numbers | Hearsay, Relevance, FRE 403 |
| 1193 | | | | Exh 096 - 9/14/04 Ltr from Stephen to Epstein re Assessment of OPTi Patents | Hearsay, Relevance, FRE 403 |
| 1194 | | | | Exh 097 - OPTi BOD Meeting Minutes (11/9/01) | None |
| 1195 | | | | Exh 098 - OPTi BOD Meeting Minutes (5/5/00) | None |
| 1196 | | | | Exh 099 - Consulting and Confidentiality Agreement between OPTi and Ghosh (10/27/04) | Relevance, FRE 403 |
| 1197 | | | | Withdrawn | |
| 1198 | | | | Withdrawn | |
| 1199 | | | | Exh 004 - 8/11/00 Ltr from Derwin to Lee re VIA patent infringements | None |
| 1200 | | | | Exh 005 - U.S. Patent 291 | None |
| 1201 | | | | Exh 006 - 12/18/98 Ltr from Elson to Strabala re Via Technologies | None |
| 1202 | | | | Withdrawn | |
| 1203 | | | | Withdrawn | |
| 1204 | | | | Exh 009 - Mutual Nondisclosure Agreement between OPTi and VIA, 11/2/99 | None |
| 1205 | | | | Exh 010 - 9/19/00 Ltr from Ferrell to Derwin re Opti-Via | None |
| 1206 | | | | Exh 011 - Figures 1 through 7, VT82C505 System Architecture | Hearsay |
| 1207 | | | | Exh 012 - Timing Diagrams | None |
| 1208 | | | | Exh 013 - 12/4/00 Email from Siegel to Ferrell re Latest VIA Timing Diagram | None |
| 1209 | | | | Exh 014 - 12/18/00 Email from Ferrell to Siegel re Via Simulation | None |
| 1210 | | | | Exh 015 - 12/15/00 Email from Derwin to Siegel re Timing Diagram/subject to FRE 408 | None |
| 1211 | | | | Exh 016 - 12/7/00 Email from Siegel to Ferrell re Latest VIA Timing Diagram | None |
| 1212 | | | | Exh 017 - 1/31/01 Email from Derwin to Siegel re datasheets of 505 and Pentium combination | None |
| 1213 | | | | Exh 018 - 1/31/01 Transcription of Voicemail from Derwin to Ferrell re VIA/Opti Arbitration Offer | None |
| 1214 | | | | Exh 019 - 2/6/01 Fax from Ferrell to Derwin re 486/505 board waveform measurements | None |

EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

2:07-cv-00021-CE

| # | DATE OFFERED | MARKED | ADMITTED | Exhibit | Objections |
|---|---|---|---|---|---|
| 1215 | | | | Exh 020 - 7/8/02 Ltr from Change to Derwin re OPTi patents | None |
| 1216 | | | | Exh 021 - 12/4/00 Transcription of Voicemail from Derwin to Ferrell re VIA/Opti | None |
| 1217 | | | | Exh 022 - 9/30/02 Ltr from Derwin to Herbst re OPTi patents | None |
| 1218 | 4/17/09 | ✓ | | Exh 001 - ASIC release checklist | None |
| 1219 | 4/17/09 | ✓ | | Exh 002 - ASIC engineering change notice | None |
| 1220 | 4/17/09 | ✓ | | Exh 003 - ASIC release checklist | None |
| 1221 | 4/17/09 | ✓ | | Exh 004 - ASIC engineering change notice | None |
| 1222 | | | | Exh 005 - 160QFP design specification | None |
| 1223 | 4/17/09 | ✓ | | Exh 006 - Biner - 2 folder | None |
| 1224 | 4/17/09 | ✓ | | Exh 007 - DMC-2 multi-source design specification | None |
| 1225 | 4/17/09 | ✓ | | Exh 008 - Gate array blue notebook outline | None |
| 1226 | 4/17/09 | ✓ | | Exh 009 - ASIC documentation routing request for designs approval | None |
| 1227 | 4/17/09 | ✓ | | Exh 010 - CMC-2 design specification | None |
| 1228 | | | | Exh 011 - Phys_Pin file | None |
| 1229 | | | | Exh 012 - Functional test vectors | Hearsay, Uncorroborated Inventor Documents |
| 1230 | | | | Exh 013 - Archive - Box 70 | None |
| 1231 | 4/17/09 | ✓ | | Exh 014 - CMC-3 design specification | None |
| 1232 | | | | 1994 Diary of Mike Collins | None |
| 1233 | 4/17/09 | ✓ | | Exh 016 - 3/1/94 Ltr from Compaq to Chambers/TI re Prototype Acceptance for DMC | None |
| 1234 | 4/17/09 | ✓ | | Exh 017 - List of PCI concerns for the Metro project | None |
| 1235 | 4/17/09 | ✓ | | Exh 018 - List of PCI concerns for the Metro project | None |
| 1236 | | | | Exh 200 - PCI-SIG PowerPoint | None |
| 1237 | | | | Exh 202 - PCI-X protocol addendum to the PCI local bus specification, Revision 2.0a | None |
| 1238 | | | | Withdrawn. | |
| 1239 | | | | Withdrawn. | |
| 1240 | | | | Exh 003 - U.S. Patent '906 | None |
| 1241 | | | | Exh 004 - U.S. Patent '036 | None |
| 1242 | | | | Exh 005 - U.S. Patent '291 | None |
| 1243 | | | | Exh 006 - U.S. Patent 5,788,624 | None |
| 1244 | | | | Exh 007 - U.S. Patent Application: Predictive Snooping of Cache Memory for Master-Initiated Accesses | None |
| 1245 | | | | Exh 008 - Patent Application - "Predictive Snooping of Cache Memory for Master-Initiated Accesses" | None |
| 1246 | | | | Exh 009 - U.S. Patent '906 Transmittal Form | None |
| 1247 | | | | Exh 010 - Patent Application - "Predictive Snooping of Cache Memory for Master-Initiated Accesses" | None |
| 1248 | | | | Exh 011 - 11/12/94 Memo from Gaurav to Rajesh re debug status and activity report | None |
| 1249 | | | | Exh 012 - Viper Block Diagram | None |
| 1250 | | | | Exh 013 - Viper Applications Training Manual | None |

Case 2:07-cv-0021-CE   Document 145-3   Filed 04/16/2009   Page 42 of 51

# EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| # | DATE OFFERED | ADMITTED | Description | Objection |
|---|---|---|---|---|
| 1251 | | | Exh 014 - U.S. Utility Patent Application - "Predictive Snooping of Cache Memory for Master-Initiated Accesses" | None |
| 1252 | | | Exh 015 - U.S. Utility Patent Application | None |
| 1253 | | | Exh 016 - U.S. Utility Patent Application | None |
| 1254 | | | Exh 017 - VIA VT82C505 Test Results - #1 | None |
| 1255 | | | Exh 018 - Prior Art Based on VIA505 (waveforms) | None |
| 1256 | | | Exh 019 - VT82C505 waveform | None |
| 1257 | | | Exh 020 - Figure 1 VT82C505 System Architecture diagram | None |
| 1258 | | | Exh 021 - Product Description VT82C505 (Singapore High Court) | Hearsay |
| 1259 | | | Exh 022 - Patent Application re Ping-Pong Buffering | None |
| 1260 | | | Withdrawn: | |
| 1261 | | | Exh 024 - Patent License Agreement between OPTi and Intel (1/4/00) | None |
| 1262 | | | Exh 025 - U.S. Patent Application - "Predictive snooping of cache memory for master-initiated accesses" (ABANDONED) | None |
| 1263 | | | Exh 026A - Application 798 File History (Vol 1 of 6) | None |
| 1264 | | | Exh 026B - Application 798 File History (Vol 2 of 6) | None |
| 1265 | | | Exh 026C - Application 798 File History (Vol 3 of 6) | None |
| 1266 | | | Exh 026D - Application 798 File History (Vol 4 of 6) | None |
| 1267 | | | Exh 026E - Application 798 File History (Vol 5 of 6) | None |
| 1268 | | | Exh 026F - Application 798 File History (Vol 6 of 6) | None |
| 1269 | | | Exh 027 - 9/15/97 Handwritten Memo to Cook from OPTi re Intel | None |
| 1270 | | ✓ | Exh 218 - 80486 System Architecture Manual | None |
| 1271 | | | Exh 219 - List of Intel chipsets | Hearsay |
| 1272 | 4/17/09 | ✓ | Patent License Agreement between OPTi Corp. and Intel Corp. dated 1/4/2000 | None |
| 1273 | | | Exh 001 - U.S. Patent '906 | None |
| 1274 | | | Exh 002 - U.S. Patent '036 | None |
| 1275 | | | Exh 003 - U.S. Patent '291 | None |
| 1276 | | | Exh 004 - 4/3/95 Electronic News Article | Hearsay |
| 1277 | | | Exh 005 - 1/31/95 Business Wire, "Intel Corp. Produces Higher Performing PCI Chip Set for Pentium Processors, etc." | Hearsay |
| 1278 | 4/17/09 | ✓ | Exh 006 - Highbeam Research article, "Vendors fight for Pentium core-logic market; Intel is king of the land, most others are losing chip-set share" | Hearsay |
| 1279 | | | Exh 007 - 82430FX PCIset Cache/Memory Subsystem Manual | None |
| 1280 | | | Exh 008 - 5/25/95 Email from OPTi to AGK re Compaq List of Action Items | None |
| 1281 | | | Exh 009 - 5/26/95 Email from OPTi to AGK re Compaq List of Action Items | None |
| 1282 | | | Exh 010 - Greg Hartman Diagram re PCI Concurrency and Bandwidth Issues at Compaq | None |
| 1283 | | | Exh 011 - PCI Concurrency and Bandwidth diagram | None |
| 1284 | | | Exh 012 - ViperMAX Status Update (3/26/95) | None |
| 1285 | | | Exh 013 - IBM Meeting, P6 Chipset Development (5/17/95) | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 43 of 51
Case 2:07-cv-00021-CE    Page 43 of 51

EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1286 | | | | Exh 014 - Viper M+ Evaluation Schematics | None |
| 1287 | | | | Exh 015 - Viper-M "Plus" Chipset Information | None |
| 1288 | | | | Exh 016 - U.S. Patent '824 | None |
| 1289 | | | | Exh 017 - Viper-M Databook | None |
| 1290 | | | | Exh 018 - 5/30/94 Computer Reseller News article | Hearsay |
| 1291 | | | | Exh 019 - 4/25/94 Electronic Engineering Times article | Hearsay |
| 1292 | | | | Exh 020 - Pentium/486 VL to PCI Bridge | Relevance, Hearsay |
| 1293 | | | | Exh 021 - 11/14/94 PCWeek article | Hearsay |
| 1294 | | | | Exh 022 - Pre-Snoop Product Sales report | None |
| 1295 | | | | Exh 001 - Triton Host Bridge C-Spec | None |
| 1296 | | | | Exh 002 - Triton TSC/TDP Component Specification | None |
| 1297 | | | | Exh 003 - BUNIT Micro-Architecture Specification | None |
| 1298 | | | | Exh 004 - Triton Host Bridge Microarchitecture Specification | None |
| 1299 | | | | Intel Triton Micro-Architecture Specification, Rev. 1.0 | None |
| 1300 | | | | Withdrawn | |
| 1301 | | | | Withdrawn | |
| 1302 | | | | Exh 003 - RTL code referencing the specific register bits that control the prefetch enable | Relevance, Hearsay, Confusing |
| 1303 | | | | Exh 004 - RTL code referencing the specific register bits that control the prefetch enable | Relevance, Hearsay, Confusing |
| 1304 | | | | Exh 005 - AMD-762 System Controller Data Sheet | Relevance, Hearsay |
| 1305 | | | | Exh 006 - IGD4 Differences Document, Feb. 5, 2001 | Relevance, Hearsay |
| 1306 | | | | Exh 007 - IronGate Micro Architecture Specification, April 6, 1999 | Relevance, Hearsay |
| 1307 | | | | Exh 008 - AMD-761 System Controller Software/BIOS Design Guide | Relevance, Hearsay |
| 1308 | | | | Exh 009 - Architectural Overview of K7 | Relevance, Hearsay |
| 1309 | | | | Exh 027 - K8 Northbridge, 9/13/01 | Relevance, Hearsay |
| 1310 | | | | Exh 028 - LDT Specification, Rev 0.14, 5/13/99 | Relevance, Hearsay |
| 1311 | | | | Exh 029 - Overview of AMD64 Embedded products and Micro Architecture, 11/18/05 | Relevance, Hearsay |
| 1312 | | | | Exh 111 - 7/25/00 Email from Williams to Heye re overview of patents (REDACTED) | None |
| 1313 | | | | Exh 112 - Pre-Snoop Cycles on AMD-750 chipset for the AMD Athlon's Processors based Motherboards | None |
| 1314 | | | | Exh 119 - 9/24/02 Ltr from Botsch to Marren re 10/94 IEEE article | None |
| 1315 | | | | Exh 044 - Pre-Snoop Cycles on AMD-750 chipset for the AMD Athlon's Processors based Motherboards | None |
| 1316 | | | | Exh 045 - 7/25/00 Email from Williams to Heye re overview of patents | None |
| 1317 | | | | Exh 052 - 9/24/02 Ltr from Botsch to Marren re 10/94 IEEE article | None |
| 1318 | | | | Exh 201 - AMD-8132 HyperTransport PCI-X 2.0 tunnel product summary | Relevance, Hearsay |
| 1319 | | | | Withdrawn | |
| 1320 | | | | PCI Local Bus Specification Rev. 2.2 | None |
| 1321 | | | | PCI-X Addendum to PCI Local Bus Specification Rev. 1.0 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 44 of 51

2:07-cv-0021-CE

**EXHIBIT AND WITNESS LIST-CONTINUATION**

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1322 | | | | PCI Special Interest Group, PCI-X Overview | None |
| 1323 | 4/17/09 | ✓ | | Exh 192 - Thorne Engineering Notebook | Hearsay, Uncorroborated Inventor Documents |
| 1324 | 3/17/09 | ✓ | | Exh 193 - PCI Concerns for Metro Project | Hearsay, Uncorroborated Inventor Documents |
| 1325 | | | | PCI Local Bus Specification Rev. 2.1 | None |
| 1326 | | | | Exh 059 - Looksmart Article - Product Announcement | None |
| 1327 | | | | Exh 060 - Performance Review | None |
| 1328 | | | | Exh 068 - Diagram | None |
| 1329 | | | | OPTi Inc. Annual Report 1995 | None |
| 1330 | | | | OPTi Inc. Annual Report 1996 | None |
| 1331 | | | | OPTi Inc. Annual Report 1997 | None |
| 1332 | | | | OPTi Inc. Annual Report 1998 | None |
| 1333 | | | | OPTi Inc. Annual Report 1999 | None |
| 1334 | | | | OPTi Inc. Annual Report 2000 | None |
| 1335 | | | | OPTi Inc. Annual Report 2001 | None |
| 1336 | | | | OPTi Inc. Annual Report 2003 | None |
| 1337 | | | | OPTi Inc. Annual Report 2004 | None |
| 1338 | | | | OPTi Inc. Annual Report 2005 | None |
| 1339 | | | | OPTi Inc. Annual Report 2006 | None |
| 1340 | | | | OPTi Inc. Annual Report 2007 | None |
| 1341 | | | | OPTi Inc. 10-K, filed Mar. 30, 2000 | None |
| 1342 | | | | Withdrawn | |
| 1343 | | | | Testing of ATI SB450 Computers | None |
| 1344 | | | | Testing of ATI SB450 Computers | None |
| 1345 | | | | Exh 218 - 12/20/96 E-mail from Sridhar to Nakano re Sharp Firestar problem | None |
| 1346 | | | | Exh 219 - 9/17/96 Memo to C.J. Chang from Williams re Mobile Applications Status | None |
| 1347 | | | | Exh 220 - "Firestar V3.2 Errata to be Fixed in FS200 and UltraFire 10/06/1998 Rev. 0.3" | None |
| 1348 | | | | Exh 221 - 8/15/95 E-mail from Sridhar to various recipients re NEC's latest architecture | None |
| 1349 | | | | Exh 009 - 7/2/93 Evaluation Form | Hearsay |
| 1350 | | | | Exh 010 - Undated Evaluation Form | Hearsay |
| 1351 | | | | AnandTech, CrossFire Xpress 3200: RD580 for AM2 | Relevance, Hearsay |
| 1352 | | | | TechReport.com (December 1, 2005) | None |
| 1353 | | | | TechReport, Socket AM2 Chipsets Collide | Relevance, Hearsay |
| 1354 | | | | Description of "bus types" from burks.bton.ac.uk | None |
| 1355 | | | | Definition of "bus (computer)" from Encarta.MSN.com | None |
| 1356 | | | | Definition of "cache coherency" from EETimes.com | None |
| 1357 | | | | Definition of "cache coherency" from IBM.com | None |
| 1358 | | | | Definition of "controller" from CNET.com | None |
| 1359 | | | | Definition of "core logic" from CNET.com | None |
| 1360 | | | | TechReport.com (December 1, 2005) | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 45 of 51

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 1361 | | | | Definition of "Central Processing Unit" from Encarta.MSN.com | None |
| 1362 | | | | OPTi Inc. SEC Form 10-K for the period ending 3/31/2008 | None |
| 1363 | | | | Definition of "The Processor-Memory Bottleneck" from PCGuide.com | None |
| 1364 | | | | The Processor-Memory bottleneck: Problems and Solutions article from acm.org copyright 1999 | None |
| 1365 | | | | CPU Planet article dated 10/20/2002: Why Some Systems Work Better Than Others | None |
| 1366 | | | | Gartner Says Worldwide PC Market Grew 13 Percent in 2007, 1/16/2008 | None |
| 1367 | | | | IDC, "Worldwide PC Processor Market Hits Record Levels of Unit Shipments Again in 4Q07, According to IDC" | None |
| 1368 | | | ✓ | IDC, "Market Analysis - Worldwide PC Market: 1Q05 Review," July 2005 | None |
| 1369 | 4/17/09 | ✓ | ✓ | IDC, "Worldwide Overall x86 PC Chipset Unites, Revenues, and Average Selling Prices by Vendor," 2000 - 2004 | None |
| 1370 | 4/17/09 | | ✓ | IDC, "Worldwide x86 PC Core Logic Chipset 2Q06 Vendor Shares" | None |
| 1371 | | | | TechReport, Socket AM2 Chipsets Collide | None |
| 1372 | | | | CNET News article, "Look out Silicon Valley, OPTi's back with a vengeance" | Hearsay |
| 1373 | | | | eMac Developer Note | None |
| 1374 | | | | iBook Developer Note | None |
| 1375 | | | | iBook Developer Note | None |
| 1376 | | | | iMac G5 Developer Note | None |
| 1377 | | | | iMac G5 Developer Note | None |
| 1378 | | | | iMac G5 Developer Note | None |
| 1379 | | | | Mac mini Developer Note | None |
| 1380 | | | | 12-inch PowerBook G4 Developer Note | None |
| 1381 | | | | 15-inch PowerBook G4 Developer Note | None |
| 1382 | | | | 17-inch PowerBook G4 Developer Note | None |
| 1383 | | | | Xserve G5 Developer Note | None |
| 1384 | | | | OPTi Inc. Sales to Apple and its Subcontractors | None |
| 1385 | | | | Withdrawn | |
| 1386 | | | | Withdrawn | |
| 1387 | | | | Apple Press Release, "Apple Acquires DVD Authoring Technology, Products and Engineering Team from Astarte," April 10, 2000 | None |
| 1388 | | | | Apple Press Release, "Apple Acquires Zayante," April 4, 2002 | None |
| 1389 | | | | "Apple Agrees to Buy Microprocessor Designer P.A. Semi (Update)," Bloomberg.com, April 23, 2008 | None |
| 1390 | | | | Apple Buying Software Unit, The New York Times, March 3, 1988 | None |
| 1391 | | | | Apple Buys Orion for its SNA Networking Software Skills,Computergram, June 8, 1988 | None |
| 1392 | | | | Apple Computer Inc acquires Coral Software Corp, Thomson Financial Mergers & Acquisitions, January 3, 1989 | None |
| 1393 | | | | Apple Computer Inc acquires NetiSelector, Thomson Financial Mergers and Acquisitions, January 7, 2000 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 46 of 51

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1394 | | | | Apple Computer Inc acquires Nothing Real LLC, Thomson Financial Merger & Acquisitions, February 1, 2002 | None |
| 1395 | | | | Apple Computer Inc acquires Orion Network Systems Inc, Thomson Financial Mergers & Acquisitions, June 7, 1988 | None |
| 1396 | | | | Apple Computer Inc acquires Propel Software Corp," Thomson Financial Mergers and Acquisitions, June 20, 2002 | Hearsay |
| 1397 | | | | Apple Computer Inc acquires Raycer Graphics, Thomson Financial Mergers and Acquisitions, November 3, 1999 | None |
| 1398 | | | | Apple Computer Inc acquires remaining interest in Xemplar Education Ltd from Morgan Stanley, Thomson Financial Mergers & Acquisitions, January 8, 1999 | None |
| 1399 | | | | Apple Computer Inc acquires Silicon Grail-Corp Chalice from Silicon Grail Corp, Thomson Financial Mergers and Acquisitions, June 11, 2002 | None |
| 1400 | | | . | Apple Computer Inc acquires Zayante Inc, Thomson Financial Mergers and Acquisitions, April 4, 2002 | None |
| 1401 | | | | "Apple II," oldcomputers.net | None |
| 1402 | | | | "Apple, Inc. Acquires PA Semi, Inc." | None |
| 1403 | | | | Apple Inc acquires PA Semi Inc, Thomson Financial Mergers and Acquisitions | None |
| 1404 | | | | FAQ, Apple – Investor Relations | None |
| 1405 | | | | Apple to Acquire 3-D Chipmaker" Macworld, February 2000 | None |
| 1406 | | | | Company News; Apple Unit Buys Software Concern, The New York Times, June 28, 1988 | None |
| 1407 | | | | GartnerGroup's Dataquest Says Worldwide PC Market Topped 21 Percent Growth in 1999 dated 1/31/2000 | None |
| 1408 | | | | Press Release from Apple website titled "Apple Unveils New eMac for Education" dated 4/29/2002 | None |
| 1409 | | | | Press Release from Apple website titled "Apple to Offer Popular eMac to Consumers" dated 6/4/2002 | None |
| 1410 | | | | Gartner Dataquest Says Worldwide PC Market Growth Was Less Than 15 Percent in 2000, dated 1/19/2001 | None |
| 1411 | | | | Gartner Dataquest Says 2001 is a Year Battered PC Vendors Would Rather Forget, dated 1/17/2002 | None |
| 1412 | | | | GartnerGroup's Dataquest Says Worldwide PC Market Topped 21 Percent Growth in 1999 dated 1/24/2000 | None |
| 1413 | | | | How PCs Work from howstuffworks.com, downloaded 10/24/2008 | None |
| 1414 | | | | Description of the Cache from lowendmac.com, downloaded 1/27/2009 | None |
| 1415 | | | | Spreadsheet Automation v. Microsoft Corp,; Order filed on Feb. 23, 2007 | Relevance, Hearsay |
| 1416 | 4/7/09 | | ✓ | Mercury Research, Inc,. "PC Processors and Chip Sets, Updated Edition 3Q2008" | None |
| 1417 | | | | Withdrawn | |
| 1418 | | | | Withdrawn | |
| 1419 | | | | Nov. 12, 1994 memo re: 82C557 debug status and activity report | None |
| 1420 | | | | Viper Applications Training Manual | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 47 of 51

EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1421 | | | | Withdrawn | |
| 1422 | | | | Exh 004 - 3/22/05 Ltr from Marren to Heinen re Opti Patents Related to Chipset Technology | None |
| 1423 | | | | Withdrawn | |
| 1424 | | | | Exh 002 - 7/15/05 Ltr from Marren to Heinen re Opti Patents related to Chipset Technology | |
| 1425 | 4/17/09 | | ✓ | Exh 019 - 2007 10-K for AMD | None |
| 1426 | | | | Production by Alan J. Smith in OPTi v. NVIDIA | Relevance, Hearsay |
| 1427 | | | | Circuit Schematics and Timing Diagrams (13 pages) | None |
| 1428 | | | | Withdrawn | |
| 1429 | | | | U.S. Patent No. 5,710,906 | None |
| 1430 | | | | U.S. Patent No. 5,768,624 | None |
| 1431 | | | | U.S. Patent No. 6,405,291 | None |
| 1432 | | | | Exh 001 - 12/9/94 Ltr from Farnham to Pohlman re 386EX/851 business model | Foundation, Hearsay |
| 1433 | | | | Exh 001 - 3/3/06 Ltr from Barrett to Counsel re Freescale Document Prod'n | Foundation, Hearsay |
| 1434 | | | | Exh 002 - "Q2.05 ASICS PPV ANALYSIS" APPLEOPTI_011810 - APPLEOPTI_011833 | None |
| 1435 | | | | Exh 003 - "Management Line of Business Reporting - iMac" APPLEOPTI_011834 - APPLEOPTI_011838 | None |
| 1436 | | | | Exh 008 - Patent License Agreement between Apple and H. Lans dated 10/24/97 | None |
| 1437 | | | | Exh 009 - "FORM 10-K, APPLE INC - AAPL" APPLEOPTI_006481, APPLEOPTI_006681 | None |
| 1438 | | | | Exh 009 - PCI Patent License Agreement dated 3/14/94 | None |
| 1439 | | | | Withdrawn | |
| 1440 | | | | Exh 011 - Motorola Semiconductor Support/FAC Printout | Foundation, Hearsay |
| 1441 | | | | Exh 011 - MPEG-4 Audio Patent License Agreement | None |
| 1442 | | | | Exh 012 - "The Performance and PowerPC Platform Specification Implementation of the MPC106 Chipset" | Foundation, Hearsay |
| 1443 | | | | Exh 012 - MPEG-2 Patent Portfolio License | None |
| 1444 | | | | Exh 013 - AAC Patent License Agreement | None |
| 1445 | 4/17/09 | | ✓ | Exh 013 - MPC106 PCI Bridge/Memory Controller User's Manual | Hearsay, Relevance |
| 1446 | | | | Exh 014 - Digital Audio System License Agreement | None |
| 1447 | 4/17/09 | | ✓ | Exh 014 - MPC105 PCI Bridge/Memory Controller Technical Summary | Hearsay, Relevance |
| 1448 | | | | Exh 015 - Serial Bus Semiconductor License Agreement | None |
| 1449 | | | | Withdrawn | |
| 1450 | | | | Exh 016 - IEEE 1394 Open Host Controller Interface, Patent License Agreement (7/30/96) | None |
| 1451 | | | | Exh 017 - Software License Agreement, Audio MPEG, Inc. | None |
| 1452 | | | | Exh 017 - U.S. Patent '906 | None |
| 1453 | | | | Exh 017 - U.S. Patent '906 | None |
| 1454 | | | | Exh 018 - Claim for U.S. Patent '036 | None |

OPTi, Inc v Apple

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

| No. | DATE OFFERED | MARKED | ADMITTED | Exhibit | Objection |
|---|---|---|---|---|---|
| 1455 | | | | Exh 018 - Excerpt of 2005 Form 40-F for ATI Technologies Inc. for 2005 | Hearsay, Relevance |
| 1456 | | | | Withdrawn. | |
| 1457 | | | | Withdrawn. | |
| 1458 | | | | Exh 019 - U.S. Patent '291 | None |
| 1459 | | | | Withdrawn. | |
| 1460 | | | | Exh 020 - U.S. Patent '906 Prosecution History | None |
| 1461 | | | | Exh 021 - MPEG-4 Systems Patent Portfolio License | None |
| 1462 | | | | Withdrawn. | |
| 1463 | | | | Withdrawn. | |
| 1464 | | | | Exh 022 - U.S. Patent '291 File History | None |
| 1465 | | | | Withdrawn. | |
| 1466 | | | | Exh 023 - U.S. Patent '906 - Figure 4 | None |
| 1467 | | | | Withdrawn. | |
| 1468 | | | | Exh 024 - U.S. Patent '906 - Figure 4 | None |
| 1469 | | | | Exh 025 - License Agreement between Apple and HP (9/15/00) | None |
| 1470 | | | | Exh 025 - U.S. Patent '906 - Figure 5 | None |
| 1471 | | | | Exh 026 - HyperTransportTM I/O Link Specification, Revision 3.00a, 11/22/06 | None |
| 1472 | | | | Exh 026 - Patent License Agreement between Acom and Apple (6/4/92) | None |
| 1473 | | | | Exh 026 - U.S. Patent '906 - Figure 6 | None |
| 1474 | | | | Withdrawn. | |
| 1475 | | | | Exh 027 - U.S. Patent '906 - Figure 7 | None |
| 1476 | 4/7/09 | | ✓ | Exh 028 - Technology Licensing Agreement between Apple and Sun Microsystems (9/18/96) | None |
| 1477 | 4/7/09 | | ✓ | Exh 029 - Serial Bus Semiconductor License Agreement between Apple and Adaptec (11/1/94) | None |
| 1478 | | | | Exh 030 - Limited IEEE Serial Bus Patent License (9/30/97) | None |
| 1479 | | | | Exh 044 - Statutory Declaration of Hayek | Hearsay |
| 1480 | | | | Exh 045 - Triton 82430FX PCI/Set Schematics | Hearsay |
| 1481 | | | | Exh 061 - Proceedings IEEE Interrl Conference on Computer Design: VLSI in Computers and Processors (10/12/94) - SEE GARCIA DEPO | Hearsay |
| 1482 | | | | Exh 062 - IEEE Design & Test Articles | |
| 1483 | 4/7/09 | | ✓ | Exh 065 - MPC105 PCIB/MC User's Manual | Hearsay |
| 1484 | 4/7/09 | | ✓ | Exh 066 - Guest Editor's Intro: Hot Chips VI Brochure | Hearsay |
| 1485 | 4/7/09 | | ✓ | Exh 067 - Newsletter of the Parallel Processing Technical Committee (Feb. '94) | Hearsay |
| 1486 | 4/7/09 | | ✓ | Exh 073 - PowerPC - MPC603, MPC603, MPC604 Evaluation System - Big Bend Technical Summary | Hearsay |
| 1487 | | | | Exh 075 - Intel/OPTi Agreement | Relevance |
| 1488 | | | | Exh 076 - 12/9/94 Ltr from Farnham to Pohlman re386EX/851 business model | Relevance |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 49 of 51

2:07-cv-0021-CE

## EXHIBIT AND WITNESS LIST-CONTINUATION

OPTi, Inc v Apple

| | DATE OFFERED | MARKED | ADMITTED | | |
|---|---|---|---|---|---|
| 1489 | | | | Exh 076 - 12/9/94 Ltr to Pohlman from Farnham re 386EX/851 business model | Relevance |
| 1490 | | | | Exh 077 - Check Request Form, 1-18-95 | Relevance |
| 1491 | | | | Exh 078 - Internal Memo to List from Andrea Muro re Portable Phone Numbers | Relevance |
| 1492 | | | | Exh 079 - OPTi Mediachips Employee Information | Relevance |
| 1493 | | | | Exh 080 - Photocopy of Business Cards | Relevance |
| 1494 | | | | Exh 082 - Spreadsheet | Relevance |
| 1495 | | | | Exh 096 - U.S. Patent 5,630,094 | Foundation, Hearsay |
| 1496 | | | | Exh 150 - Patent License Agreement Between OPTi and Intel | None |
| 1497 | | | | Exh 151 - 6/24/98 Ltr from Berry to Marren re Pre-Complaint Investigation | None |
| 1498 | | | | Exh 152 - 8/4/98 Ltr, Berry to Marren, re Intel litigation | None |
| 1499 | | | | Exh 180 - 2/26/04 Ltr from Brody to Shannon re OPTi Patent Portfolio | None |
| 1500 | | | | Withdrawn | |
| 1501 | | | | Withdrawn | |
| 1502 | | | | Withdrawn | |
| 1503 | | | | Withdrawn | |
| 1504 | | | | Exh 277 - Document Titled "The Viper Family" | None |
| 1505 | | | | Withdrawn | |
| 1506 | 4/17/09 | ✓ | | Exh 502 - Opti's Pre-Snoop Sales Information | None |
| 1507 | | | | Exh 503 - Opti Sales to Apple and Subcontractors | None |
| 1508 | | | | Exh PX5 - E-Mail and Consulting Agreement | Relevance, Foundation, FRE 403 |
| 1509 | | ' | | Exh PX6 - Faxed Consulting Agreement | Relevance, Foundation, FRE 403 |
| 1510 | | | | Exh PX7 - Microprocessor Report, March 28, 2994 | Foundation, Hearsay |
| 1511 | | | | Exh PX8 - CD of McFarland Docs | Foundation, Hearsay |
| 1512 | 4/17/09 | ✓ | | Exh 071 - HighBeam Research Articles | Foundation, Hearsay |
| 1513 | | | | Exh 086 - U.S. Patent 5,805,905 | None |
| 1514 | 4/17/09 | ✓ | | 82437FX Triton Chipset Timing Analysis Engineering Report, Exh. B to Colwell Invalidity Report | Hearsay |
| 1515 | 7/17/09 | ✓ | | Compaq Prosignia Chipset Timing Analysis Engineering Report, Exh. C to Colwell Invalidity Report | Hearsay |
| 1516 | | | | Expert Report of Christopher Brandin Regarding Presnoop Testing - WITHDRAWN EXCEPT AS TO TABLES AND FIGURES | None |
| 1517 | | | | Withdrawn | |
| 1518 | | | | Designing PCI Cards and Drivers for Power Macintosh Computers | None |
| 1519 | | | | Withdrawn | |
| 1520 | | | | Withdrawn | |
| 1521 | | | | ATI Chipset Feature Matrix | |
| 1522 | | | | SB600 Data Book, Revision 3.03 | None |
| 1523 | | | | Collection of block diagrams | None |
| 1524 | | | | Withdrawn | None |
| 1525 | | | | AMD SB600 Register Reference Manual Revision 3.01 | None |

Case 2:07-cv-00021-CE    Document 145-3    Filed 04/16/2009    Page 50 of 51

OPTi, Inc v Apple

### EXHIBIT AND WITNESS LIST-CONTINUATION

2:07-cv-0021-CE

| # | DATE OFFERED | MARKED | ADMITTED | Description | |
|---|---|---|---|---|---|
| 1526 | | | | AMD SB600 Register Programming Requirements, Revision 3.01 | None |
| 1527 | | | | AMD RS690/RS485 Series IGP Motherboard Design Guide | None |
| 1528 | | | | SB700 and SB600 Delta, ver 0.12 | None |
| 1529 | | | | Benchmark | None |
| 1530 | | | | SB600 Scope of Work Document, Revision 0.39 | None |
| 1531 | | | | Power Point presentation | None |
| 1532 | | | | SB600 A-Link Bridge Specification | None |
| 1533 | | | | PCI Bridge Block Specification, revision 1.4 | None |
| 1534 | | | | PCI Bridge Block Specification | None |
| 1535 | | | | SB700 A-Link Bridge Specification | None |
| 1536 | 4/17/09 | | ✓ | U.S. Patent No. 5,511,226 | None |
| 1537 | 4/17/09 | | ✓ | U.S. Patent No. 5,796,977 | None |
| 1538 | 4/17/09 | | ✓ | New Micro Channel Features, Proc. IEEE Compcon, February 28-March 2, 1990 at 179-182 | Hearsay |
| 1539 | 4/17/09 | | ✓ | Micro Channel Architecture Bus Specification (IBM September 1990) | Hearsay |
| 1540 | 4/17/09 | | ✓ | U.S. Patent No. 4,371,924 | None |
| 1541 | 4/17/09 | | ✓ | U.S. Patent No. 4,582,163 | None |
| 1542 | 4/17/09 | | ✓ | U.S. Patent No. 5,524,234 | None |
| 1543 | 4/17/09 | | ✓ | U.S. Patent No. 5,131,083 | None |
| 1544 | 4/17/09 | | ✓ | U.S. Patent No. 5,325,503 | None |
| 1545 | | | | 906 File History | None |
| 1546 | | | | Withdrawn | |
| 1547 | | | | 281 Patent File History | None |
| 1548 | | | | Withdrawn | |
| 1549 | | | | Withdrawn | |
| 1550 | | | | Withdrawn | |
| 1551 | | | | Withdrawn | |
| 1552 | | | | Withdrawn | |
| 1553 | | | | Withdrawn | |
| 1554 | | | | Withdrawn | |
| 1555 | | | | Withdrawn | |
| 1556 | | | | Withdrawn | |
| 1557 | | | | Withdrawn | |
| 1558 | | | | Withdrawn | |
| 1559 | | | | Withdrawn | |
| 1560 | | | | Withdrawn | |
| 1561 | | | | Withdrawn | |
| 1562 | 4/17/09 | | | CV of Chris Velturo | Hearsay |
| 1563 | 4/17/09 | | ✓ | Expert Report of Velturo and all Exhibits there to - WITHDRAWN EXCEPT FOR EXHIBITS 1, 9-24 TO DX 1563 | Hearsay |
| 1564 | | | | Withdrawn | |
| 1565 | | | | Withdrawn | |

OPTi, Inc v Apple

## EXHIBIT AND WITNESS LIST-CONTINUATION

| | | 2:07-cv-0021-CE |
|---|---|---|
| 1566 | Withdrawn | |
| 1567 | Withdrawn | |
| 1568 | Withdrawn | |
| 1569 | Withdrawn | |
| 1570 | Withdrawn | |
| 1571 | Withdrawn | |
| 1572 | Withdrawn | |
| 1573 | Withdrawn | |
| 1574 | Withdrawn | |
| 1575 | Withdrawn | |
| 1576 | Withdrawn | |
| 1577 | Withdrawn | |
| 1578 | Withdrawn | |
| 1579 | Withdrawn | |
| 1580 | Withdrawn | |
| 1581 | Withdrawn | |
| 1582 | Withdrawn | |
| 1583 | Withdrawn | |
| 1584 | Withdrawn | |
| 1585 | Withdrawn | |
| 1586 | Withdrawn | |
| 1587 | Withdrawn | |
| 1588 | Withdrawn | |
| 1589 | Withdrawn | |
| 1590 | Withdrawn | |
| 1591 | Withdrawn | |
| 1592 | Withdrawn | |
| 1593 | Withdrawn | |
| 1594 | U.S. Patent No. 5,359,715 | None |
| 1595 | Litigation Services Handbook, Fourth Ed. The Role of Financial Experts - Chapter 22 | |
| 1596 | Litigation Services Handbook, Fourth Ed. The Role of Financial Experts - 2008 Supplement - Chapter 22 | |